| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 5/1/2006 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Teleconference with K. Lowney and memos from and to K. Lowney regarding potential plaintiffs; conference with J. Sarnelli regarding same. |
| 5/2/2006 | Roddy, Kevin P | 0.7 | $367.50 | $525.00 | Memos from and to K. Lowney and J. Sarnelli; conference with J. Sarnelli regarding case filing. |
| 5/4/2006 | Roddy, Kevin P | 0.3 | $157.50 | $525.00 | Conference with J. Sarnelli regarding case filing. |
| 5/6/2006 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to K. Lowney and J. Sarnelli regarding case filing. |
| 5/9/2006 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to J. Sarnelli regarding case filing and identification of local counsel. |
| 5/15/2006 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Teleconferences with K. Lowney regarding potential DC local counsel and filing of complaint. |
| 5/17/2006 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Memos to and from J. Cuneo, S. Berk, K. Lowney and J. Sarnelli regarding draft complaint and local counsel. |
| 5/18/2006 | Roddy, Kevin P | 2.3 | $1,207.50 | $525.00 | Memos to and from J. Cuneo, K. Lowney and J. Sarnelli regarding case filing and potential fee-sharing agreement. |
| 5/19/2006 | Roddy, Kevin P | 2.3 | $1,207.50 | $525.00 | Teleconference with K. Lowney and memos from and to S. Berk and K. Lowney regarding revised draft complaint and case filing. |
| 5/22/2006 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Memo to J. Sarnelli regarding case status and service of process; memos from and to S. Berk regarding same; and regarding Judge Lamberth; review and complete D.C. Bar admission application. |
| 5/23/2006 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Memos from and to K. Lowney and S. Berk regarding case filing and service of process. |
| 6/2/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | InPhonic; Memos from S. Berk re: due date for response to complaint and defense counsel; web research re consumer complaints. |
| 6/5/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Review M. Berger letter re defendant's response date; t/call with K. Lowney and memos from/to K. Lowney and S. Berk re Rule 26 schedule and response dates. |
| 6/9/2006 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Memos from/to S. Berk, K. Lowney and L. Kizis re D.C. case filing and June 13 conf. call |
| 6/12/2006 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from/to S. Berk and K. Lowney re June 13 conf. call and case status. |
| 6/13/2006 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Memos from and to S. Berk and K. Lowney regarding status of Davis case; review Davis complaint and docket sheet; telephone conferences with K. Lowney and S. Berk regarding related cases. |
| 6/14/2006 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Telephone conferences with K. Vernon (vm) regarding Davis case; legal research regarding Judge Huvelle. |
| 6/20/2006 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Teleconferences with J. Climaco, K. Vernon and D. Meyer; memos to and from S. Berk and co-counsel regarding telephone conferences and status of D.C. AG's case. |
| 6/21/2006 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Prep. for and conduct tele. conf. with J. Climsco, K. Vernon, D. Meyer, K. Lowney and other counsel; legal research re parallel enforcement action and class action and potential for intervention. |
| 6/26/2006 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to D. Meyer; review draft case management order and memo regarding import of D.C. Attorney General's suit. |

EXHIBIT
tabbies
B-Part 1

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 6/30/2006 | Roddy, Kevin P | 0.4 | $210.00 | $525.00 | Review MDL petition and memorandum and exhibits. |
| 7/5/2006 | Roddy, Kevin P | 1.7 | $892.50 | $525.00 | Memos from and to S. Berk, A. Coler and K. Lowney and teleconferences with K. Lowney, S. Berk regarding filing of California case and response to MDL petition and revisions to draft case management conference No. 1 regarding addition of new co-lead counsel. |
| 7/6/2006 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Memos from and to S. Berk, A. Coler and K. Lowney regarding response to MDL petition; review Medtronic decision regarding same; review M. Berger letter regarding coordination of cases. |
| 7/7/2006 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Review MDL petition and related correspondence; Teleconference with B. Eichen regarding potential case organization and memos to and from co-counsel regarding same. |
| 7/10/2006 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Review letter from S. Hart regarding response to MDL petition; teleconferences with B. Simon, K. Lowney, B. Eichen and D. Meyer regarding organizational structure of case and plaintiffs' counsel. |
| 7/11/2006 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Teleconferences with B. Eichen and B. Simon; memos to K. Vernon, D. Meyer, K. Lowney, S. Berk, B. Eichen regarding joint response to MDL petition and revised draft of case management order. |
| 7/12/2006 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Memos from and to K. Vernon and D. Meyer regarding revised draft of CMO and response to MDL petition; review and revise draft CMO; complete DC admission forms and memos from and to K. Vernon regarding same; teleconference with B. Simon and D. Meyer. |
| 7/13/2006 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Memos to/from A. Coler, S. Berk, K. Vernon, K. Lowney re opposition to Inphonic motion and response to MDL petition. |
| 7/18/2006 | Roddy, Kevin P | 0.4 | $210.00 | $525.00 | t/calls (vm) with G. Bruno of Climsco firm re pro hac vice admission. |
| 7/25/2006 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review MDL filings and declarations and correspondence; review Judge Huvelle's minute order re stay of litigation pending MDL panel ruling. |
| 7/27/2006 | Roddy, Kevin P | 1 | $525.00 | $525.00 | Memos from/to G. Broudo re pro hac vice motion and declarations; memos to K. Vernon re Judge Huvelle's ruling staying care pending MDL proceeding. |
| 8/14/2006 | Miller, Andrew | 1.7 | $76.50 | $45.00 | reviewing, organizing, sorting, and filing various court documents and correspondences |
| 9/6/2006 | Roddy, Kevin P | 0.9 | $472.50 | $525.00 | Teleconference with B. Eichen regarding MDL hearing; memos from and to D. Meyer regarding conference call and September 28th MDL hearing and parties' attendance at hearing. |
| 9/18/2006 | Roddy, Kevin P | 0.4 | $210.00 | $525.00 | Case status conference with A. Cifaldi and L. Kizis. |
| 9/20/2006 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Teleconferences with S. Berk and memos from and to S. Berk, J. Climaco and co-counsel regarding September 28th MDL panel hearing. |
| 10/10/2006 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to S. Berk and J. Climaco regarding MDL hearing and leadership structure. |
| 10/13/2006 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Review S. Garcia and teleconferences with S. Garcia (voice mail) regarding same and regarding case organization and MDL panel hearing. |
| 10/16/2006 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to co-counsel regarding case leadership structure. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 10/17/2006 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to K. Lowney regarding case status and organization. |
| 10/23/2006 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Teleconference with S. Garcia and memos to and from plaintiffs' counsel regarding MDL hearing and leadership structure; memos from and to B. Eichen regarding same. |
| 10/31/2006 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review MDL transfer order; memos to and from co-counsel regarding same; review other D.C. and Arizona complaints; teleconference with S. Berk regarding same. |
| 11/1/2006 | Kizis, Lynne M | 0.5 | $170.00 | $340.00 | CENTRALIZATION IN DC |
| 11/1/2006 | Roddy, Kevin P | 2.4 | $1,260.00 | $525.00 | Memos to and from K. Lowney and other plaintiffs counsel regarding case leadership structure; teleconferences with S. Berk and K. Lowney and conference call with co-counsel regarding same; memos from and to B. Simon regarding same. |
| 11/2/2006 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Teleconferences with co-counsel; review complaints in related cases; legal research regarding civil RICO claims. |
| 11/3/2006 | Roddy, Kevin P | 3.9 | $2,047.50 | $525.00 | Review related case complaints; teleconference with J. Climaco and B. Simon regarding case organization; legal research regarding civil RICO claims. |
| 11/6/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Legal research regarding RICO claims; teleconference with B. Eichen. |
| 11/7/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Legal research regarding civil RICO claims and draft memo to J. Climaco regarding same. |
| 11/8/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to co-counsel regarding AG's settlement; review Inphonic news releases. |
| 11/9/2006 | Roddy, Kevin P | 2.9 | $1,522.50 | $525.00 | Draft memo regarding civil RICO claims; memos from and to co-counsel regarding AG's settlement; review news story regarding AG's settlement. |
| 11/10/2006 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Teleconference with J. Climaco and S. Hart regarding case strategy; memos from and to co-counsel regarding same; review and revise memo regarding civil RICO claims. |
| 11/13/2006 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Memos to and from J. Climaco and S. Hart regarding civil RICO claims; review M. Berger letter regarding case status; memos from and to S. Hart, J. Climaco and K. Vernon regarding same and regarding initial status conference with court. |
| 11/15/2006 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding conversation regarding M. Berger regarding AG settlement and November 29th meeting. |
| 11/16/2006 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to - teleconference with J. Climaco and S. Hart regarding AG's settlement and November 29th meeting with Patton Boggs. |
| 11/23/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Berk, J. Climaco and S. Hart regarding Vioxx class certification ruling and meeting with Inphonic's counsel. |
| 11/27/2006 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding meeting with M. Berger; review draft press release and memos to and from S. Hart regarding same. |
| 12/8/2006 | Roddy, Kevin P | 2.4 | $1,260.00 | $525.00 | Memos from and to M. Berger, J. Climaco and S. Hart regarding Initial Practice and Procedure Order and December 13 meeting; review order; memos from and to S. Berk regarding same; review order. |
| 12/12/2006 | Roddy, Kevin P | 6.7 | $3,517.50 | $525.00 | Travel from San Francisco to Washington, D.C.; preparation for December 13 meeting with co-counsel and Inphonic's counsel and D.C. AG's office. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 12/13/2006 | Roddy, Kevin P | 8.6 | $4,515.00 | $525.00 | Conferences in Washington, D.C., with J. Climaco, K. Verson, S. Hart, W. Weinberg, M. Berger and P. Campbell; review materials provided by S. Hart regarding amended complaint; travel from Washington, D.C., to Newark, New Jersey. |
| 12/14/2006 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Review binder of materials from S. Hart; review research regarding Inphonic and securities filings. |
| 12/15/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding December 13 meeting and organizational structure of plaintiffs counsel. |
| 12/18/2006 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Memos to and from B. Eichen, D. Meyers, S. Hart and J. Climaco regarding joint status conference report and December 19 conference call; memos from M. Berger and J. Climaco regarding D.C. case protective order. |
| 12/19/2006 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to K. Elhassan and S. Vold regarding civil RICO claims; conference call with plaintiffs' counsel regarding joint status conference report and January 11 meetings in Washington, D.C.; teleconference with S. Vold regarding RICO claims. |
| 12/20/2006 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to co-counsel regarding January 11 meeting and joint status conference report. |
| 12/21/2006 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review M. Berger letter; memos from and to J. Climaco, S. Hart and K. Vernon; memos to and from K. Lowney regarding January 11 meeting. |
| 12/22/2006 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding M. Berger letter and December 27 conference call. |
| 12/26/2006 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding M. Berger letter, December 27 conference call and AG enforcement action. |
| 12/27/2006 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Teleconferences with S. Hart and memos from and to S. Hart, J. Climaco and K. Lowney regarding joint report and January 11 meetings in DC. |
| 1/1/2007 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Draft Joint Case Management Order; legal research regarding legal effect of DC AG's enforcement action settlement; memo to J. Climaco, K. Vernon and S. Hart regarding same. |
| 1/2/2007 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Review and revise draft joint report; memos from and to K. Vernon, S. Hart, J. Climaco and K. Elhassan regarding same; legal research regarding bifurcation of discovery. |
| 1/3/2007 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Memos from and to K. Elhassan, J. Climaco, K. Vernon and S. Hart regarding draft joint report, January 11th meetings and insert regarding proposed bifurcation of discovery. |
| 1/4/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to K. Vernon, J. Climaco and S. Hart regarding January 5th conference call. |
| 1/5/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Legal research regarding bifurcation of discovery; review and revise draft joint report; memos from and to K. Vernon and K. Elhassan regarding same. |
| 1/8/2007 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Review and revise draft joint statement; memos from and to M. Berger, J. Climaco, K. Vernon and S. Hart regarding same; legal research regarding class certification; teleconferences with S. Hart regarding joint report. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 1/9/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Review draft letter and teleconference with G. Clark regarding same; teleconference with B. Eichen regarding January 10th status conference with Judge Saris. |
| 1/10/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart, K. Vernon, K. Lowney, J. Climaco regarding January 11th meetings in Washington, DC. |
| 1/11/2007 | Roddy, Kevin P | 8.4 | $4,410.00 | $525.00 | Travel from New Jersey to Washington, DC; Preparation for and conduct meetings with Inphonic's counsel and plaintiffs' counsel; memos from and to S. Hart and J. Climaco regarding same. |
| 1/14/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memo to law committee regarding amended complaint and from B. Eichen regarding same and regarding causes of action. |
| 1/15/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to J. Cuneo, B. Simon and S. Hart regarding January 24th meeting with AG's office; review revised draft of joint report and memo from M. Berger; memos from and to B. Eichen and plaintiffs counsel regarding consolidated amended complaint; memos from and to co-counsel regarding RICO claims and Alabama case. |
| 1/16/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding draft orders; review draft orders; memos from B. Simon, J. Cuneo and S. Hart regarding January 24th meeting with DCAG and case organization. |
| 1/17/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memo from and teleconferences with D. Warshaw regarding case structure/organization; memos to D. Warshaw, S. Hart and J. Climaco and K. Vernon regarding same; memos from and to J. Cuneo regarding meeting with D.C. Attorney General. |
| 1/18/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart regarding case documents and to and from D. Meyer and A. Cifaldi regarding Law Comm. and Litigation Fund; review and execute Joint Prosecution Agreement. |
| 1/19/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to M. Berger, S. Hart, J. Climaco and D. Warshaw regarding case management documents and filings with court; memos from and to plaintiffs' counsel and A. Cifaldi regarding Litigation Fund. |
| 1/22/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from M. Berger and S. Hart regarding Joint Case Management Statement; teleconference with D. Warshaw and memos from and to D. Warshaw regarding January 26th status conference and filings. |
| 1/24/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Teleconference with S. Hart and J. Climaco regarding January 26th status conference; memos from J. Cuneo and S. Hart regarding communications with D.C. Attorney General's office. |
| 1/25/2007 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Review joint case management report; legal research regarding discovery bifurcation and class certification issues; preparation for January 26th status conference with Judge Huvelle. |
| 1/26/2007 | Roddy, Kevin P | 8.2 | $4,305.00 | $525.00 | Travel from NJ to Washington, DC and return; preparation for and conduct initial case management conference (Judge Huvelle); conferences with co-counsel (B. Simon, J. Cuneo, S. Hart, J. Gardner, G. Mason, D. Warshaw, K. Elhassan); memos to and from J. Cuneo, S. Hart and J. Climaco regarding status of cases and scheduling order; review materials regarding consolidated amended complaint. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 1/27/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Legal research regarding consolidated amended complaint; review complaints filed in constituent cases. |
| 1/28/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Legal research regarding Consolidated Amended Complaint. |
| 1/29/2007 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Memos from and to J. Cuneo and A. Warren regarding meeting with D.C. Attorney General's office; legal research regarding amended complaint; teleconference with D. Meyer and memos to and from S. Hart and J. Climaco regarding January 31st conference call. |
| 1/30/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review constituent complaints to prepare consolidated amended complaint; memos from and to J. Climaco, J. Gardner, S. Hart and D. Meyer regarding same; and regarding January 31st conference call regarding Law Comm. projects. |
| 1/31/2007 | Roddy, Kevin P | 3.6 | $1,890.00 | $525.00 | Teleconference with D. Meyer, S. Hart and J. Climaco regarding consolidated amended complaint; memos from and to D. Meyer regarding plaintiffs' questionnaires; draft amended complaint; memo to D. Meyers regarding amended complaint; review complaintsand notebook regarding Inphonic information; memos from and to J. Garner and S. Vold regarding surveys of law regarding unjust enrichment and consumer protection laws; memo to Law Comm. members; review draft questionnaires. |
| 2/1/2007 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Research regarding rebate program and corporate structure; draft consolidated amended complaint; review allegations of constituent of complaints and Rule 26 disclosures. |
| 2/2/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review constituent complaints; draft consolidated amended complaint; memos to and from S. Hart, S. Vold, J. Climaco and J. Garner regarding same and regarding choice of law analysis. |
| 2/5/2007 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Legal research regarding claims; draft amended complaint; memos from and to S. Vold and J. Garner regarding same; memos from and to B. Simon and S. Hart regarding draft protective order and e-discovery issues. |
| 2/6/2007 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Draft consolidated amended complaint; memos from and to co-counsel regarding same; review company's SEC filings; review revised plaintiff questionnaire and memos from and to D. Meyer regarding same. |
| 2/7/2007 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Review and revise draft consolidated amended complaint; memo to S. Hart and J. Climaco regarding same; research regarding D.C. CPPA statute and persons liable. |
| 2/8/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to B. Simon regarding draft protective order; memos from and to S. Hart regarding draft amended complaint. |
| 2/9/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to amended complaint and memos from and to co-counsel regarding same. |
| 2/12/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos to and from S. Hart and J. Climaco and D. Meyer regarding amended complaint and Rule 9(b) pleading regarding mail - wire fraud. |
| 2/13/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to S. Hart and B. Simon regarding protective order; memos from and to K. Elhassan and D. Meyer regarding draft amended complaint. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 2/14/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to B. Simon and M. Berger regarding draft protective order; memos from and to D. Meyer, S. Hart and J. Climaco regarding draft consol. amended complaint and tag-along cases. |
| 2/15/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from W. Weinberg, S. Hart, J. Cuneo, D. Meyer and B. Simon regarding DCAG settlement and status of class actions. |
| 2/19/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Review and revise draft amended complaint; teleconference with S. Hart, S. Vold, D. Meyer, J. Climaco and J. Gardner regarding same. |
| 2/20/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review and revise draft amended complaint; memos to and from M. Berger, S. Hart, P. Campbell and J. Climaco regarding Feb. 28th meeting and conference. |
| 2/21/2007 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Draft, review and revise amended complaint; memos from and to S. Vold regarding choice-of-law analysis; memos from and to M. Berger and J. Climaco regarding Feb. 28th meeting and conference. |
| 2/22/2007 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Review and revise draft complaint; memos to and from A. Miller, D. Lapinski, S. Hart, S. Vold, J. Climaco and D. Meyers regarding same and regarding Feb. 28th meeting and conference. |
| 2/23/2007 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Review and revise draft amended complaint; memos from and to S. Hart, J. Climaco, S. Vold, M. Wilson, D. Meyers, D. Warshaw and G. Soter regarding same. |
| 2/24/2007 | Roddy, Kevin P | 3.1 | $1,627.50 | $525.00 | Review and revise draft amended complaint; memos from and to G. Soter, S. Hart, J. Climaco and D. Meyer regarding same; legal research regarding choice-of-law and memos to and from S. Vold regarding Shaw decision (Kessler, J.); legal research regarding D.C. Consumer Protection Procedures Act and injury/damages requirement. |
| 2/25/2007 | Roddy, Kevin P | 4.5 | $2,362.50 | $525.00 | Review and revise draft amended complaint; memos to and from G. Soter, J. Climaco, S. Hart, D. Meyer, D. Lapinski, A. Miller regarding same; legal research regarding injury requirement under D.C. Consumer Protection Act; memos to and from B. Simon regarding draft protective order and Feb. 28th meeting and conference with defendants' counsel. |
| 2/26/2007 | Lapinski, Daniel R | 3.2 | $688.00 | $215.00 | Review and file amended class action complaint. |
| 2/26/2007 | Miller, Andrew | 1.1 | $93.50 | $85.00 | editing, printing, scanning, and e-filing Consolidated Amended Class Action Complaint |
| 2/26/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to B. Simon regarding protective order and electronic discovery order; teleconferences with D. Lapinski regarding filing of amended complaint. |
| 2/27/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding possible mediation; memos from and to B. Simon regarding draft protective orders and amended complaint and Feb. 28th meeting and conference. |
| 2/28/2007 | Lapinski, Daniel R | 1.3 | $279.50 | $215.00 | Conference call concerning joint report to court. |
| 2/28/2007 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Preparation for and conduct meeting and conference with defendants' counsel regarding amended complaint, class certification discovery and orders; memos from and to B. Simon and M. Berger regarding same. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 3/1/2007 | Lapinski, Daniel R | 2.8 | $602.00 | $215.00 | Review Joint scheduling order and draft proposed discovery topics; conference call with counsel to discuss joint report scheduled to be filed tomorrow. |
| 3/1/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to B. Simon, J. Climaco, S. Hart, D. Lapinski, J. Gardner, S. Henry regarding discovery orders and meeting and conference; teleconference with S. Henry regarding mediation and March 14th status conference. |
| 3/2/2007 | Lapinski, Daniel R | 3.2 | $688.00 | $215.00 | Review and provide comment on proposed joint scheduling order. |
| 3/2/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Review draft meeting and conference report; memos from S. Henry, B. Simon and D. Lapinski regarding same; memos from and to J. Climaco and S. Hart regarding potential mediation and Rule 12 motions. |
| 3/4/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding potential mediation and March 14th status conference; review meeting and conference joint report and protective order. |
| 3/5/2007 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding March 14th status conference and potential mediation. |
| 3/7/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding mediation and conference with M. Berger on March 14, 2007. |
| 3/8/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding March 12th conference call and March 14th status conference. |
| 3/9/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from B. Simon, J. Climaco and S. Hart regarding discovery issues and March 14th status conference and mediation; teleconference with S. Hart regarding same. |
| 3/12/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to M. Berger, J. Climaco and S. Hart regarding March 14th status conference and Rule 12 motions to dismiss and briefing schedule. |
| 3/13/2007 | Roddy, Kevin P | 9.6 | $5,040.00 | $525.00 | Preparation for and conduct conference call with co-counsel; memos from and to B. Simon, J. Cuneo, J. Climaco regarding March 13th status conference; travel from Sacramento to Washington, D.C., for court appearance. |
| 3/14/2007 | Roddy, Kevin P | 10.6 | $5,565.00 | $525.00 | Preparation for and conduct case management conference (Judge Huvelle); conferences with J. Climaco, S. Hart, M. Berger and P. Campbell regarding discovery; chambers conference with court regarding settlement; travel from Los Angeles to Washington, D.C., and from Washington, D.C. to New Jersey; memos from and to S. Hart and J. Climaco regarding discovery. |
| 3/15/2007 | Lapinski, Daniel R | 1.2 | $258.00 | $215.00 | Review transcript from case management conference for purpose of devising case strategy. |
| 3/19/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding case schedule and discovery; review court's minute order regarding March 14th and May 4th status conferences; review notices of appearance for counsel. |
| 3/22/2007 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to J. Climaco and S. Hart and D. Meyer regarding mediation and discovery/initial disclosures. |
| 3/23/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to J. Climaco, S. Hart and D. Meyer regarding mediation schedule, potential mediators, class notice and DCAG settlement. |
| 3/26/2007 | Roddy, Kevin P | 0.3 | $157.50 | $525.00 | Memos from and to J. Climaco and S. Hart regarding proposed mediation dates. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 3/28/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding remediation brief (due April 10th); mediation session (April 13th) and initial disclosures of documents; research regarding mediator; review M. Berger memos regarding mediation and confidentiality. |
| 4/2/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding April 4th conference call regarding mediation. |
| 4/3/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding mediation and April 12-13 meeting in Washington, DC. |
| 4/4/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Preparation for and conduct conference call with S. Hart, D. Meyer and J. Climaco regarding April 12-13 meeting and mediation in Washington, DC; memos from and to S. Hart regarding same. |
| 4/9/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to J. Climaco; review and execute confidentiality agreement; review notes from hearings and memo to J. Climaco and S. Hart regarding calculation of damages, mediation statement and April 12th meeting. |
| 4/10/2007 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Review and revise draft mediation brief; review and execute confidentiality agreement and memos from and to J. Climaco, S. Hart and M. Berger regarding same; memo from and to R. Schubert regarding same. |
| 4/11/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to J. Climaco, S. Hart and M. Berger regarding April 13th mediation; teleconference with S. Hart regarding April 12th meeting and April 13th mediation. |
| 4/12/2007 | Roddy, Kevin P | 4.6 | $2,415.00 | $525.00 | Travel from New York to Washington, DC; review mediation brief and briefing book and conferences with S. Hart and D. Meyer; memos from and to S. Hart, J. Climaco and D. Meyer regarding April 13th mediation. |
| 4/13/2007 | Roddy, Kevin P | 9.6 | $5,040.00 | $525.00 | Review mediation statements and preparation for mediation; conferences with J. Climaco, S. Hart, D. Meyers; conduct mediation with N. Kessler and InPhonic's counsel; review InPhonic's securities filings; travel from Washington, DC., to New Jersey; memos to and from J. Climaco and S. Hart regarding mediation; conference with M. Berger regarding initial disclosures. |
| 4/17/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Review defendants' initial disclosures and memos from and to J. Climaco and S. Hart regarding mediation, discovery and May 4th status conference. |
| 4/19/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Conference with L. Kizis regarding mediation; memos from and to J. Climaco regarding initial disclosures. |
| 4/20/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from A. Chopin regarding Initial Disclosures; memos from and to J. Climaco, S. Hart and D. Meyer regarding plaintiffs' initial disclosures. |
| 4/22/2007 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to J. Climaco, S. Hart and D. Meyer regarding initial disclosures. |
| 4/23/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos form and to J. Climaco, S. Hart and D. Meyer regarding initial disclosures and status of mediation and May 4th status conference and discovery issues and FTC settlement. |
| 4/24/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to J. Climaco, S. Hart and D. Meyer regarding status of mediation and May 4th status conference with Judge Huvelle and damages calculations. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 4/27/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding continuance of May 4th status conference and mediation dates; memos from R. Schubert and to S. Hart and J. Climaco regarding case status; review minute order. |
| 4/30/2007 | Roddy, Kevin P | 2 | $1,050.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding May 31st mediation and FTC settlement; review M. Berger memo and consent order, complaint and press release regarding FTC settlement. |
| 5/2/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos to D. Meyer, S. Hart and D. Meyer regarding May 31 - June 1 mediation and terms of FTC settlement. |
| 5/8/2007 | Roddy, Kevin P | 1 | $525.00 | $525.00 | Teleconference with T. Dennin regarding New York state court class action and review class action complaint; memos from and to J. Climaco regarding status of mediation and litigation fund; memos from and to K. Elhassan regarding same. |
| 5/10/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to M. Berger and S. Hart and teleconferences with T. Dennan regarding mediation and status of New York; review SEC filings regarding InPhonic's quarterly reports. |
| 5/11/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to J. Climaco, S. Hart and M. Berger regarding New York state court case and motion to dismiss; review and execute addendum to mediation agreement; memos to and from M. Berger regarding same. |
| 5/15/2007 | Lapinski, Daniel R | 0.5 | $107.50 | $215.00 | Review memo regarding status of mediation sessions. |
| 5/15/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from and to J. Climaco and S. Hart and co-counsel regarding status of mediation and teleconference with S. Hart regarding same; research regarding company's SEC filings. |
| 5/15/2007 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Review J. Climaco memo regarding status of case and mediation; memos from and to plaintiffs' counsel regarding same; review SEC filings. |
| 5/16/2007 | Roddy, Kevin P | 1.7 | $892.50 | $525.00 | Teleconferences with S. Hart; memos from and to S. Hart, J. Climaco, S. Garcia, E. Eisen, B. Simon, K. Lowney regarding status of case and May 31st meeting regarding settlement mediation and May 21st conference call. |
| 5/18/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to J. Climaco, J. Hart, K. Elhassan, G. Mason and plaintiffs' counsel regarding FTC settlement, mediation and May 21st conference call regarding case status. |
| 5/19/2007 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to S. Hart regarding May 21st conference call regarding status of case. |
| 5/21/2007 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Teleconferences with S. Hart and J. Climaco regarding May 31 mediation; preparation for and conduct conference call with plaintiffs' counsel. |
| 5/22/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos to and from S. Hart and J. Climaco regarding May 21 conference call and May 31 mediation. |
| 5/23/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Review FTC and SEC filings regarding settlement and company's financial condition; memos from and to J. Climaco and S. Hart regarding May 31 mediation. |
| 5/24/2007 | Roddy, Kevin P | 0.4 | $210.00 | $525.00 | Memo to J. Climaco and S. Hart regarding May 31 mediation and discovery issues. |
| 5/25/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memo from M. Berger and review brief filed by NY plaintiff in opposition to stay motion. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 5/29/2007 | Miller, Andrew | 0.6 | $51.00 | $85.00 | sorting, organizing, reviewing and filing various court documents and correspondences |
| 5/30/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding mediation; review supplemental initial disclosures; teleconference with T. Dennin (voicemail) regarding status of NY state court action. |
| 6/1/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to J. Climaco, S. Hart, M. Berger, N. Lesser and K. Lowney regarding mediation, settlement proposal and Form 10-K filing. |
| 6/8/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding potential settlement and June 9th conference call. |
| 6/9/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Teleconferences with S. Hart and J. Climaco regarding potential settlement and June 18th status conference. |
| 6/11/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding June 18th status of mediation and June 18th status conference; review Syn Fuel decision and memos to and from J. Climaco regarding same. |
| 6/12/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding mediation, proposed settlement and June 18th status conference. |
| 6/15/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding potential mediation, June 16 conference call and June 18 status conference. |
| 6/19/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to S. Hart, J. Climaco, K. Lowney and L. Kizis regarding June 18 status conference; conference with mediator (N. Lesser), and proposed settlement. |
| 6/26/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding Forbes article and June 27 conference call; review Forbes article regarding company's results. |
| 6/29/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding communication from mediator and proposed settlement. |
| 7/6/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to S. Hart, J. Climaco and N. Lesser regarding proposed settlement. |
| 7/9/2007 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding potential settlement. |
| 7/12/2007 | Roddy, Kevin P | 1.5 | $787.50 | $525.00 | Memos from and to S. Hart, J. Climaco, S. Hart, N. Lesser, B. Simon, S. Garcia and K. Elhassan regarding potential settlement and case status. |
| 7/16/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Conference with L. Kizis and D. Lapinski regarding case status; memos from and to S. Hart and J. Climaco regarding settlement. |
| 7/17/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding potential settlement and report to plaintiffs' counsel. |
| 7/18/2007 | Roddy, Kevin P | 1.5 | $787.50 | $525.00 | Memo from S. Garcia and from and to J. Climaco and K. Elhassan regarding proposed settlement of case and status report; teleconference with S. Hart regarding same and regarding upcoming status report. |
| 7/19/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart, J. Climaco and K. Lowney regarding proposed settlement and status report to plaintiffs' counsel regarding settlement terms and conditions and approval schedule. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 7/20/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to J. Climaco, S. Hart and K. Lowney regarding hearing transcript, claim forms and status report to plaintiffs' counsel, deadline to respond to claim form. |
| 7/22/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Review June 18th hearing transcript and memo to K. Lowney regarding same; memos from and to J. Climaco regarding settlement and report to co-counsel. |
| 7/23/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to N. Lesser, S. Hart and J. Climaco regarding July 25 conference call and potential settlement and report to co-counsel. |
| 7/25/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Preparation for and conduct conference call with N. Lesser, J. Climaco and S. Hart; memos from and to K. Lowney and L. Kizis regarding same. |
| 7/26/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding proposed settlement and report from co-counsel. |
| 7/29/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to J. Climaco, S. Hart and defendants' counsel regarding September 18th status conference and proposed settlement. |
| 7/30/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Hart, J. Climaco and H. Rosenfeld and K. Lowney regarding potential settlement. |
| 7/31/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding proposed settlement; legal research regarding CAFA and coupon settlement. |
| 8/1/2007 | Roddy, Kevin P | 2.4 | $1,260.00 | $525.00 | Memos from N. Lesser and from and to J. Climaco and S. Hart regarding proposed settlement; memos to and from K. Lowney and L. Kizis regarding same; review EVIC decision regarding coupon settlements. |
| 8/8/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to J. Climaco and S. Hart regarding potential settlement; teleconference with S. Hart regarding same. |
| 8/23/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to N. Lesser, S. Hart and J. Climaco regarding August 27th mediation. |
| 8/31/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding proposed settlement. |
| 9/1/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding proposed settlement. |
| 9/2/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding proposed settlement. |
| 9/3/2007 | Roddy, Kevin P | 3.8 | $1,995.00 | $525.00 | Memos from and to S. Hart, J. Climaco and B. Simon regarding proposed settlement and meeting in Cleveland; legal research regarding CAFA and coupon settlements. |
| 9/4/2007 | Roddy, Kevin P | 0.7 | $367.50 | $525.00 | Memos from and to S. Hart and J. Climaco regarding status conference date. |
| 9/5/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to M. Giuffre, K. Lowney, L. Kizis, S. Hart and J. Climaco regarding Nov. 1st status conference and potential settlement; legal research regarding CAFA (coupon terms and conditions). |
| 9/6/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding proposed settlement and company's financial condition. |
| 9/7/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to M. Berger, S. Hart and J. Climaco regarding potential settlement and company's financial condition. |
| 9/11/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding potential settlement and meeting in Cleveland. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 9/25/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from and to S. Hart, J. Climaco and B. Simon regarding October 3rd meeting in Cleveland. |
| 9/26/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding proposed settlement and October 3rd meeting with plaintiffs' counsel. |
| 9/27/2007 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from/to J. Climaco and S. Hart regarding proposed settlement and October 3rd meeting with plaintiff's counsel. |
| 10/1/2007 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Memos from/to S. Hart and J. Climaco and telephone call with S. Hart regarding proposed settlement and October 3rd meeting in Cleveland; review terms sheet and conditions regarding settlement. |
| 10/2/2007 | Roddy, Kevin P | 8.6 | $4,515.00 | $525.00 | Travel from Sacramento to Cleveland; review S. Hart and J. Climaco status reports and hearing transcripts; prepare for October 3rd meeting with co-counsel in Cleveland; conference with J. Climaco. |
| 10/3/2007 | Roddy, Kevin P | 8.2 | $4,305.00 | $525.00 | Conference with H. Rosenfield, B. Simon, J. Climaco and S. Hart regarding potential settlement; travel from Cleveland to New Jersey; memos from/to S. Hart and J. Climaco regarding same. |
| 10/12/2007 | Roddy, Kevin P | 2.6 | $1,365.00 | $525.00 | Memos from and to S. Hart and J. Climaco regarding proposed settlement, communication from H. Rosenfield and ruling regarding Sharper Image proposed settlement; telephone conference with S. Hart and memos from and to B. Simon regarding same; |
| 10/18/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to S. Hart, J. Climaco and K. Lownery regarding proposed settlement and Inphonics's financial condition; review company's financial filings. |
| 10/24/2007 | Roddy, Kevin P | 3.8 | $1,995.00 | $525.00 | Memos from/to S. Hart and J. Climaco regarding proposed settlement; travel from NJ to Washington, DC, regarding proposed settlement and November 1st conference with Court. |
| 10/26/2007 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to J. Climaco and S. Hart regarding proposed settlement, November 1st status conference with Judge Huvelle, and communications with Nancy Lesser and Mitch Berger. |
| 10/29/2007 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Review court order rescheduling status conference; memos to/from S. Hart and J. Climaco regarding November 19th status conference and meeting with mediator and proposed settlement. |
| 11/8/2007 | Roddy, Kevin P | 4.8 | $2,520.00 | $525.00 | Review settlement offers and counter offers; preparation for and conduct mediation; travel from Tampa to New Jersey. |
| 11/9/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from and to M. Berger, J. Climaco and S. Hart regarding bankruptcy filing, amendment to RICO claim, potential settlement and November 30th status conference with Judge Huvelle. |
| 11/12/2007 | Roddy, Kevin P | 0.9 | $472.50 | $525.00 | Memos from and to S. Hart, K. Lowney and J. Climaco regarding potential settlement, bankruptcy filing and November 30th status conference. |
| 11/15/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to S. Hart and J. Climaco and memo to plaintiffs' counsel re case status; memos from/to L. Kizis an D. Pacheco re status of bankruptcy. |
| 11/16/2007 | Pacheco, Deirdre Woulfe | 0.3 | $97.50 | $325.00 | Review and reply to memos re bankruptcy filing of defendant. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 11/19/2007 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from/to D. Pacheco, S. Hart and J. Climaco re: InPhonic bankruptcy filings and potential settlement and remaining defendants. |
| 11/26/2007 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Review Notice of Bankruptcy filing; memos from/to plaintiffs' counsel, Jr. Climaco, S. Hart, B. Simon re: bankruptcy filing and November 30 status conference and RICO claims. |
| 11/29/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Review docket sheet, transcripts, memos, mediation file in preparation for Nov. 30 status conf. (Judge Huvelle); memos to/from J. Climaco and S. Hart re same. |
| 11/30/2007 | Roddy, Kevin P | 7.6 | $3,990.00 | $525.00 | Review bankruptcy proceeding pleadings; memos from/to D. Pacheco re same; travel from Metropark, NJ to Washington, DC and return; memos to plaintiffs' counsel re status conference; confs. w/ P. Campbell, M. Berger, J. Salvadi and N. Lesser re statusof case and mediation. |
| 12/1/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos to/from plaintiffs counsel re Nov. 30 status conf. and status of litigation; memos from/to J. Climaco, S. Hart and B. Simon re bankruptcy case. |
| 12/3/2007 | Pacheco, Deirdre Woulfe | 0.2 | $65.00 | $325.00 | Review and reply to K. Roddy memo. |
| 12/4/2007 | Pacheco, Deirdre Woulfe | 0.1 | $32.50 | $325.00 | Review file for 2019 information; memo to K. Roddy. |
| 12/5/2007 | Roddy, Kevin P | 1 | $525.00 | $525.00 | Memos from/to B. Simon, S. Hart and J. Climaco re bankruptcy proceeding. |
| 12/6/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to B. Simon, S. Hart, J. Climaco, D. Pacheco re bankruptcy proceeding; prepare notice of appearance for bankruptcy court and review pleadings re Dec. 13 hearing. |
| 12/7/2007 | Miller, Andrew | 2.6 | $390.00 | $150.00 | preparing Notice of Appearance and Request for Notices and Other Papers for InPhonic USBC D.Del. case; researching USBC D.Del. CM/ECF registration and procedures |
| 12/7/2007 | Pacheco, Deirdre Woulfe | 0.3 | $97.50 | $325.00 | Memo to F. Dennehy for D. Stein. |
| 12/7/2007 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Review and revise draft notice of appearance; memos from/to N. Lesser, J. Climaco and S. Hart re mediation and bankruptcy proceeding. |
| 12/10/2007 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from/to N. Lesser, J. Climaco, S. Hart and B. Simon re bankruptcy proceeding, mediation and Jan. 18 status conf. legal research re legal effect of automatic stay provision (Sec. 362). |
| 1/7/2008 | Roddy, Kevin P | 0.9 | $472.50 | $525.00 | Review M. Berger's motion and memos to and from J. Climaco and S. Hart regarding anticipated response and January 18th status conference statement. |
| 1/9/2008 | Roddy, Kevin P | 2.5 | $1,312.50 | $525.00 | Draft, review and revise status conference statement; memos to and from S. Hart and J. Climaco regarding same; teleconferences with J. Climaco and S. Hart regarding January 18th status conference and draft statement; memos from and to N. Lesser regarding mediation. |
| 1/10/2008 | Miller, Andrew | 1.5 | $225.00 | $150.00 | cite-checking Plaintiffs' Status Conference Statement |
| 1/10/2008 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Draft, review and revise status conference statement; memos to and from S. Hart, S. Henry and J. Climaco regarding same; legal research regarding RICO and UTP liability of corporate officers/directors. |
| 1/11/2008 | Miller, Andrew | 0.9 | $135.00 | $150.00 | final proofreading of Plaintiffs' Status Conference Statement |
| 1/14/2008 | Miller, Andrew | 0.4 | $60.00 | $150.00 | preparing, scanning, and efiling Plaintiffs' Status Conference Statement |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 1/18/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Review minute orders regarding status conference; memos to and from S. Hart and J. Climaco regarding same and regarding second amended complaint. |
| 2/20/2008 | Roddy, Kevin P | 2.4 | $1,260.00 | $525.00 | Draft, review and revise Second Amended Complaint; memos to/from S. Hart, S. Henry, J. Climaco and D. Lapinski re same; review SEC filings re identification of Inphonic's officers. |
| 2/21/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Review and revise draft Second Amended Complaint; memos from S. Hart and conference with D. Lapinski re Rule 15 motion to amend. |
| 2/26/2008 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Draft, review and revise Second Amended Complaint; memos from/to S. Hart, J. Climaco, S. Henry and B. Simon re same and re suggested filing strategy and defendants. |
| 2/27/2008 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Review and revise draft Second Amended Complaint; memos from/to S. Hart, J. Climaco, S. Henry, H. Rosenberg and B. Simon re same and re filing status. |
| 2/28/2008 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Memos to B. Simon, S. Hart., S. Henry, J. Climaco and D. Lapinski; review and revise draft Second Amended Complaint; review SEC filings re Inphonic officers. |
| 3/3/2008 | Roddy, Kevin P | 3.3 | $1,732.50 | $525.00 | Review and revise draft Amended Complaint; memos to and from S. Hart, S. Henry and J. Climaco regarding same; memos from and to Court, H. Duncan and defendants' counsel regarding same and regarding Rule 15 motion. |
| 3/5/2008 | Miller, Andrew | 1.1 | $165.00 | $150.00 | preparing subpoenas for "individual defendants" named in second amended complaint; sorting, organizing, reviewing and filing various court documents and correspondence |
| 3/7/2008 | Miller, Andrew | 1.3 | $195.00 | $150.00 | preparing summonses for new Individual Defendants; researching addresses for same |
| 3/7/2008 | Roddy, Kevin P | 0.7 | $367.50 | $525.00 | Memos from and to S. Hart, S. Henry and J. Climaco regarding motion for leave to file amended complaint; memos from and to A. Miller and D. Lapinski regarding summonses to individual defendants. |
| 3/18/2008 | Roddy, Kevin P | 0.5 | $262.50 | $525.00 | Review Helgeson's response to motion for leave to amend complaint; memos to S. Hart and J. Climaco regarding same. |
| 3/21/2008 | Roddy, Kevin P | 0.9 | $472.50 | $525.00 | Review Court's minute order; memos to A. Miller and co-counsel and defendants' counsel regarding service of process. |
| 3/25/2008 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review docket and status conference statements; memos to and from defendants' counsel regarding discovery conference; legal research regarding potential motion to stay discovery. |
| 3/28/2008 | Miller, Andrew | 0.2 | $30.00 | $150.00 | telephone call to Jackie Francis at D.D.C. Clerk's office re issuance of summonses |
| 3/31/2008 | Roddy, Kevin P | 0.9 | $472.50 | $525.00 | Draft, review and revise request for discovery conference; review previous status conference statements. |
| 4/18/2008 | Miller, Andrew | 1.2 | $180.00 | $150.00 | Summonses of individual defendants; draft cover letter to clerk of court |
| 4/24/2008 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review motion to dismiss, motion to stay + docket sheet; memos to S. Hart, J. Hart + A. Miller re motions + oppositions, issuance of summonses, April 30 report re service of process + May 7 conference |
| 4/28/2008 | Miller, Andrew | 1.6 | $240.00 | $150.00 | writing report on status of individual defendant summonses per K. Roddy; telephone calls to Jackie Francis at D.C. Clerk's office |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 4/28/2008 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Draft, review + revise statement re service of process + status conference statement; confs with A. Miller + memos to/from S. Hart + J. Climaco + A. Miller re same |
| 4/29/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Review and revise statement re service of process and case scheduling conference statement; conf. with A. Miller re status of source of process and May 7 status conference; memos from/to S. Hart re same |
| 4/30/2008 | Miller, Andrew | 0.5 | $75.00 | $150.00 | printing, reviewing, scanning and e-filing Plaintiffs' Status Conference Statement |
| 4/30/2008 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review and revise draft statement re service of process; memos to/from A. Miller, S. Hart and J. Climaco re same |
| 5/5/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to class member, S. Hart, J. Climaco and K. Lowney re new rebates; memos from/to S. Hart re May 7 scheduling conference |
| 5/7/2008 | Roddy, Kevin P | 9.6 | $5,040.00 | $525.00 | Travel from NJ to Washington, D.C., and return; prep for and conduct scheduling conference (Judge Huvelle); memos to/from S. Hart and J. Climaco re same; review Court's minute orders; legal research re motion to dismiss amended complaint |
| 5/8/2008 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Legal research and draft opposition to motion to dismiss amended complaint; memos to/from K. Lowacy, S. Hart and J. Climaco re same |
| 5/9/2008 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Draft opposition to motion to dismiss amended complaint; memos to/from S. Hart, J. Climaco, D. Lapinski, and K. Lowney re same and re new rebate terms and conditions; legal research re claims |
| 5/12/2008 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Memos from/to S. Hart and J. Climaco re motion to dismiss; legal research re claims and draft opposition brief |
| 5/13/2008 | Miller, Andrew | 0.2 | $30.00 | $150.00 | correspondence with K. Roddy & S. Hart re service of summonses |
| 5/13/2008 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Draft opposition to motion to dismiss |
| 5/14/2008 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Legal research re RICO, conspiring and unjust enrichment claims; draft opposition to motion to dismiss; memos to S. Hart re same |
| 5/15/2008 | Roddy, Kevin P | 2.4 | $1,260.00 | $525.00 | Draft, review and revise opposition to motion to dismiss; legal research re opposition/claims; review status conference statements; memos from/to plaintiffs' counsel |
| 5/16/2008 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Draft, review and revise opposition to motion to dismiss amended complaint; legal research re civil conspiracy and unjust enrichment claims |
| 5/19/2008 | Miller, Andrew | 4.4 | $660.00 | $150.00 | cite-checking and preparing tables of contents and authorities for Opposition to MTD |
| 5/19/2008 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Review and revise draft opposition to motion to dismiss; memos from/to S. Hart, S. Henry and D. Lapinski re civil conspiracy and unjust enrichment claims |
| 5/20/2008 | Lapinski, Daniel R | 3.7 | $1,387.50 | $375.00 | Draft unjust enrichment section to opp to motion to dismiss. |
| 5/21/2008 | Lapinski, Daniel R | 0.3 | $112.50 | $375.00 | Review and edit second amended complaint. |
| 5/21/2008 | Miller, Andrew | 3.3 | $495.00 | $150.00 | reviewing and editing tables to Opp to MTD SAC; e-filing same |
| 5/21/2008 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Review and revise opposition to motion to dismiss; memos to/from S. Hart, S. Henry and J. Climaco re same and re discovery schedule. |
| 5/23/2008 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from/to S. Hart and J. Climaco re case scheduling |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 5/27/2008 | Miller, Andrew | 4 | $600.00 | $150.00 | researching, preparing, and mailing alternative method of service of summons and complaint to defendant Curran |
| 5/27/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Confs. with A. Miller re service of process on defendant B. Curran; legal research re Rule 4 and Rule 5 |
| 5/30/2008 | Miller, Andrew | 1.3 | $195.00 | $150.00 | sorting, organizing, reviewing and filing various court documents and correspondence |
| 6/4/2008 | Miller, Andrew | 2.2 | $330.00 | $150.00 | phone call to D.C. ECF help desk; preparing, scanning, and e-filing request for waiver of service and notice of service of summons and complaint |
| 6/4/2008 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | T/Cs with and memos from/to N. Finch re extension of time for defendant B. Westnick to plead; review and revise draft stipulation |
| 6/10/2008 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from and to G. Moratis and teleconference with S. Haiber regarding service of process and response to amended complaint; memos from and to A. Miller regarding same. |
| 6/12/2008 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | T/C w/ S. Haiber and memos from/to S. Haiber re defendant D. Steinberg and extension of time to plead; memos to/from A. Miller re proofs of service and filing same, response dates |
| 6/13/2008 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to S. Haiber, S. Hart and J. Climaco; review draft stipulation re defendant D. Steinberg and extension of time to respond to amended complaint |
| 6/23/2008 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Correspondence w/defendants' counsel re response dates re response to amended complaint |
| 8/13/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Review Marriott decision; memos to/from S. Hart and J. Climaco re same and re responses to complaint and service on B. Curran. |
| 8/15/2008 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Review motion to dismiss amended complaint; memos t/from S. Hart, J. Climaco and Dan L. re same. |
| 8/18/2008 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos to/from defendants' counsel and plaintiffs' counsel re schedule re opposition to motion to dismiss and stipulation re extension of time |
| 8/19/2008 | Lapinski, Daniel R | 1.8 | $675.00 | $375.00 | Review individual defendants' motion to dismiss |
| 8/20/2008 | Lapinski, Daniel R | 1.8 | $675.00 | $375.00 | Read and review motion to dismiss. Prepare outline of co-counsel assignments relating to same. |
| 8/20/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos fom/to D. Lapinski, S. Hart and J. Climaco re opposition to motion to dismiss; issues and deadlines. |
| 8/21/2008 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to D. Lapinski, S. Hart and J. Climaco re opposition to motion to dismiss amended complaint. |
| 8/22/2008 | Roddy, Kevin P | 0.6 | $315.00 | $525.00 | Memos from/to D. Lapinski re draft Stipulation re opposition to motion to dismiss. |
| 8/26/2008 | Lapinski, Daniel R | 0.8 | $300.00 | $375.00 | Prepare joint stipulation and proposed order; draft letter to court. |
| 8/26/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to D. Lapinski and defendants' counsel re stipulation re extension of time to file opposition to motion to dismiss. |
| 8/27/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Review Court notices re stipulation; memos to/from D. Lapinski, S. Hart and J. Climaco re same and re opposition to motion to dismiss. |
| 8/28/2008 | Roddy, Kevin P | 1.7 | $892.50 | $525.00 | Memos to/from S. Hart, D. Lapinski and J. Climaco re oppositon to Motion to dismiss; draft opposition. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 9/2/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Draft opposition to motion to dismiss amended complaint. |
| 9/3/2008 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Draft opposition to individual defendants motion to dismiss amended complaint. |
| 9/18/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Draft opposition to motion to dismiss amended complaint; memos to/from S. Hart re same. |
| 9/22/2008 | Roddy, Kevin P | 2.3 | $1,207.50 | $525.00 | Legal research re Section 1962(c) claims and individual defendants' liability; draft opposition to individual defendants' motion to dismiss amended complaint. |
| 9/23/2008 | Lapinski, Daniel R | 1.3 | $487.50 | $375.00 | Draft opposition to motion to dismiss. |
| 9/23/2008 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Draft opposition to Individual Defendants' motion to dismiss amended complaint; memo to D. Lapinski, S. Hart and J. Climaco re same. |
| 9/24/2008 | Lapinski, Daniel R | 0.9 | $337.50 | $375.00 | Draft opposition to motion to dismiss. |
| 9/24/2008 | Roddy, Kevin P | 2.2 | $1,155.00 | $525.00 | Legal research and review cases re RICO claims; draft opposition to motion to dismiss. |
| 9/25/2008 | Lapinski, Daniel R | 2.8 | $1,050.00 | $375.00 | Draft opposition to individual defendants' motion to dismiss |
| 9/25/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Draft opposition to motions to dismiss; confs. with D. Lapinski re same. |
| 9/26/2008 | Lapinski, Daniel R | 6.1 | $2,287.50 | $375.00 | draft opposition to motion to dismiss |
| 9/29/2008 | Lapinski, Daniel R | 7.8 | $2,925.00 | $375.00 | Draft opposition to motion to dismiss. |
| 9/30/2008 | Roddy, Kevin P | 2.4 | $1,260.00 | $525.00 | Review and revise draft opposition to individual defendants' motion to dismiss; memos to/from D. Lapinski and G. Melendez re same and re October 3 due date. |
| 10/1/2008 | Lapinski, Daniel R | 0.7 | $262.50 | $375.00 | Draft opposition to motion to dismiss. |
| 10/1/2008 | Roddy, Kevin P | 2.3 | $1,207.50 | $525.00 | Review and revise draft opposition to individual defendants' motion to dismiss; confs. with G. Melendez and memos to/from D. Lapinski and S. Hart re draft opposition; research re state law claims re contract , unjust enrichment |
| 10/2/2008 | Melendez , Georgia | 7 | $630.00 | $90.00 | Reviewed opposition brief. Worked on cite checking and quotation checking. Worked on table of contents and table of authorities. |
| 10/2/2008 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Review and revise draft opposition to individual defendants motion to dismiss; memos to/from S. Hart or J. Climaco re same and re oct. 3 due date; conf. with G. Melendez re same. |
| 10/3/2008 | Melendez , Georgia | 7 | $630.00 | $90.00 | reviewed additional drafts of briefs, worked on cite checking and quotation checking, worked on tables of content and authorities, filed brief. |
| 10/3/2008 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Review and revise draft opposition to individual defendants' motion to diismiss amended complaint, memos to/from G. Melendez to/from G. Melendez, S. Hart, D. Lapinski and J. Climaco re same. |
| 10/7/2008 | Roddy, Kevin P | 0.8 | $420.00 | $525.00 | Memos from/to individual defendants' counsel re reply breif re motion to dismiss amended complaint and scheduling. |
| 11/13/2008 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to M. McGuckin, S. Hart and J. Climaco re service of process on defendant B. Curran and surveillance. |
| 2/10/2009 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | t/call with R. Woods and memos from/to R. Woods and counsel re Feb. 17 Conf. call with Court and hearing data re motions to dismiss; memos to/from S. Hart and J. Climaco re same. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 2/17/2009 | Roddy, Kevin P | 3.6 | $1,890.00 | $525.00 | Update legal research re RICO claims for Feb. 17 conference call with Court and hearing on motion to dismiss; memo from S. Hart re same; review pleadings re motions to dismiss amended Complaint. |
| 2/19/2009 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to N. Lesser, J. Climaco and S. Hart re telephone conference with Judge Huvalle, potential mediation; research re simplexity (new company) and defendants' involvement; memos from/to S. Hart re same. |
| 2/20/2009 | Melendez , Georgia | 1 | $90.00 | $90.00 | drafted default papers for defendant Brian Curran and served them to him and the court |
| 2/20/2009 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to N. Lesser, J. Climaco and S. Hart re Feb. 23 conference call re potential mediation. |
| 2/23/2009 | Melendez , Georgia | 1 | $90.00 | $90.00 | prepared "filed" default from court and mailed to defendant brian curran |
| 3/2/2009 | Roddy, Kevin P | 2.4 | $1,260.00 | $525.00 | Memos from/to S. Hart, J. Climaco and N. Lesser re litigation, potential settlement and Apr. 3 hearing on motion to dismiss amended complaint. |
| 3/4/2009 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to defendants' counsel; S. Hart, J. Climaco and N. Lesser re discovery; initial disclosures and potential mediation. |
| 3/9/2009 | Roddy, Kevin P | 0.4 | $210.00 | $525.00 | Memos from/to M. Ben-ary re potential mediation and settlement. |
| 3/10/2009 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | t/call with M. Ben'Ary (Helgeson) re potential settlement; memos to/from S. Hart and J. Climaco re same; draft letter re supplemental authority. |
| 3/24/2009 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to S. Hart, J. Climaco and N. Lesser and t/calls with S. Hart and J. Climaco re Apr. 3 hearing and potential mediation in DC (Apr. 20). |
| 3/25/2009 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | t/calls with S. Hart, J. Climaco and N. Lasser re Apr. 3 hearing and potential mediation; legal research re supplemental authority re motin to dismiss; draft letter to Judge Havelle re same. |
| 3/27/2009 | Roddy, Kevin P | 1.7 | $892.50 | $525.00 | Memos from/to S. Hart and J. Climaco; review briefs and docket and prepare forApr. 3 hearing re motin to dismiss amended Complaint. |
| 3/30/2009 | Roddy, Kevin P | 2.8 | $1,470.00 | $525.00 | Review pleadings and briefs re motion to dismiss amended complaint; memos from/to J. Climaco and S. Hart re Apr. 3 hearing (Judge Huvelle) |
| 3/31/2009 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Prepare for Apr. 3 hearing o motion to dismiss amended complalint; review briefs and cases; memos from/to S. Hart and J. Climaco re same. |
| 4/1/2009 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from/to S. Hart and J. Climaco re Apr. 3 hearing re motions to dismiss amended Complaint; review pleadings and briefs re motions to dismiss/hearing. |
| 4/2/2009 | Roddy, Kevin P | 3.6 | $1,890.00 | $525.00 | Review pleadings and prepare for hearing on motion to dismiss amended complaint; memos to/from s. hart and J. Climaco re same. |
| 4/3/2009 | Roddy, Kevin P | 10.9 | $5,722.50 | $525.00 | Travel from NJ to Washington, DC, and return; prepare for and conduct hearing on motion to dismiss; confs. with J. Climaco and t/call with S. Hart re deadlines and due dates. |
| 4/6/2009 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Review Court's rulings and order (doc. No. 82); review K. Oddo letter and enclosures re Helgeson contracts and addenda. |
| 4/8/2009 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to S. Hart and J. Climaco re outline of class-certification related discovery and April 9 conference call re discovery schedule and initial disclosures documents. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 5/4/2009 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to S. Hart and J. Climaco re discovery plan; memos to/from M. Berger re location of Inphonic records and status of banrukptcy proceedings. |
| 5/5/2009 | Roddy, Kevin P | 3.1 | $1,627.50 | $525.00 | Locate and memos to Inphonic's bankruptcy counsel re location of rebate-related documents t/call with S. Hart and J. Climaco re settlement and May 13 mediation; memo to defendants counsel re class certification discovery, joint report due May 9, May19 hearing with Court; memos to/from D. Lapinski re same; memos from/to J. Edmondson re location of documents. |
| 5/7/2009 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos from/to S. Hart, S. Henry, J. Climaco and bankruptcy counsel re location of books and records re rebate claims. |
| 5/8/2009 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos from/to S. Henry, S. Hart and J. Climaco re joint statement re discovery and review draft of same. |
| 5/13/2009 | Roddy, Kevin P | 10.6 | $5,565.00 | $525.00 | Travel from Woodridge, NJ to Washington, DC, and return; prep. for and conduct mediation with N. Lesser; confs. with S. Hart and J. Climaco; prep. for May 19 hearing re motions; review cases re Helgeson's motion to dismiss and individual defendants'liability to class members; review mediation noteb ook and visual aids. |
| 5/14/2009 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Review briefs re Helgeson's motion to dismiss; memos to/from S. Hart and J. Climaco re May 19 hearing re motion to dismiss; review Helgeson-Inphonic Contracts. |
| 5/22/2009 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos to/from plaintiffs' counsel re potential settlement and fees and expenses; memos from/to S. Hart, J. Climsaso, S. Garcia, J. Cuneo and R. Schubert re same; memo from N. Lesser re same |
| 5/27/2009 | Roddy, Kevin P | 1.9 | $997.50 | $525.00 | Preparations for and conduct conference call with plaintiffs' counsel re proposed settlement; memos from/to S. Hart, J. Climaso, N. Lesser and plaintiffs' counsel re same and re fees and expenses |
| 5/28/2009 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from/to N. Lesser, K. Lowney, S. Hart, J. Climaco and plaintiffs' counsel re costs, expenses and lodestar calculations; draft terms sheet re settlement agreement |
| 5/29/2009 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | Memos to/from plaintiffs' counsel re proposed settlement and out of pocket expenses and reported lodestar; memos from/to S. Hart and J. Climaco re same |
| 6/1/2009 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memos to/from plaintiffs' counsel re proposed settlement and fees and expenses |
| 6/2/2009 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Review memos from plaintiffs' counsel re fees and expenses; update chart re sane; review draft memo. of understandings/terms sheet |
| 6/4/2009 | Roddy, Kevin P | 1.2 | $630.00 | $525.00 | Memo and letter from B. Simon; memos to/from S. Hart and J. Climaco re settlement. |
| 6/15/2009 | Roddy, Kevin P | 0.9 | $472.50 | $525.00 | Memos from/to N. Lesser, S. Hart and J. Climaco re status conf. before Judge Huvelle and proposed settlement and releases of claims. |
| 6/16/2009 | Roddy, Kevin P | 1.3 | $682.50 | $525.00 | Memos from/to N. Lesser, S. Hart and J. Climaco re proposed settle,ent and plaintiffs' releases of claims. |
| 7/6/2009 | Roddy, Kevin P | 0.9 | $472.50 | $525.00 | Memos from/to S. Hart, J. Climaco and K. Oddo re status of settlement an status conference with Justice Handler. |

| Date | TKPR Name | Bs Hrs | Base Amt | Rate | Narrative |
|---|---|---|---|---|---|
| 8/7/2009 | Roddy, Kevin P | 1.4 | $735.00 | $525.00 | memos from/to N. Lesser, S. hart, J. Climaco, S. Henry, J. Cuneo, K. Lowrey and K. Oddo re settlement agreement and Aug. 11 status conference. |
| 8/11/2009 | Roddy, Kevin P | 4.8 | $2,520.00 | $525.00 | Travel from Woodbridge, NJ, to Washington, DC, an return; prep. for and conduct status conference (Judge Huvelle); memos to/from N. Lesser, S. Hart, S. Henry, J. Climaco and K. Lowrey re same. |
| 8/28/2009 | Roddy, Kevin P | 1.6 | $840.00 | $525.00 | Memos from/to S. Henry, S. Hart, N. Lesser, J. Climaco and pllaintiffs' counsel re execution of release, fee petition and Sept. 3 status conference. |
| 8/31/2009 | Roddy, Kevin P | 1.5 | $787.50 | $525.00 | Memos from/to S. Henry, N. Lesser, S. Hart, J. Climaco and plaintiffs' counsel re proposed settlement, execution of release and Sept. 3 status conference with Judge Huvelle re settlement. |
| 9/2/2009 | Roddy, Kevin P | 1.8 | $945.00 | $525.00 | Memos from/to S. Henry, S. Hart, J. Climaco and plaintiffs' counsel re release and settlement agreement and Sept. 3 status conference (Judge Huvelle). |
| 9/3/2009 | Roddy, Kevin P | 9.4 | $4,935.00 | $525.00 | Travel from Metropark, NJ, to Washington, DC and return; status conference before Judge Huvelle and status conferences with defendants' counsel; memos to/from S. Henry, S. Hart, J. Climaco, B. Simon, K. Lowsney and D. Lapinski re amendment to release and settlement agreement. |
| | | **688.1** | **$334,461.50** | | |