004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 02/28/2007<br>2196828 | SWH | Appear for/attend telephonic conference with defense counsel to discuss first supplemental joint report to Judge Huvelle regarding electronic discovery and discovery topics. [L200-L230][a109]. | 1.1<br>1.1 | $275.00<br>*Edited* | $302.50<br>$302.50 |
| 03/01/2007<br>2196886 | SWH | Draft/revise memorandum to Bruce Simon of the Discovery Committee detailing proposed topics of discovery to provide to defense counsel in furtherance of preparing supplemental joint report to court. [L200-L230][a103]. | 2.1<br>2.1 | $275.00<br>*Edited* | $577.50<br>$577.50 |
| 03/01/2007<br>2196895 | SWH | Communicate (other outside counsel) with defense counsel on joint supplemental report, specifically discovery topics and form of report. [L200-L230][a107]. | 1.2<br>1.2 | $275.00<br>*Edited* | $330.00<br>$330.00 |
| 03/01/2007<br>2196934 | SWH | Review/analyze federal caselaw and class action treatises regarding scope of class certification discovery in preparation for drafting plaintiffs portion of joint supplemental report to court. [L100-L120][a104]. | 3.4<br>3.4 | $275.00<br>*Edited* | $935.00<br>$935.00 |
| 03/01/2007<br>2196940 | SWH | Draft/revise initial draft of plaintiffs proposed topics of discovery section, including chart analyzing relevancy of topics, and response to defendants' proposed topics. [L200-L230][a103]. | 1.8<br>1.8 | $275.00<br>*Edited* | $495.00<br>$495.00 |
| 03/02/2007<br>2196943 | SWH | Draft/revise further draft of plaintiffs proposed topics of discovery section, including chart analyzing relevancy of topics, and response to defendants' proposed topics. [L200-L230][a103]. | 3.6<br>3.6 | $275.00<br>*Edited* | $990.00<br>$990.00 |
| 03/02/2007<br>2196950 | SWH | Review/analyze several electronic correspondence communications from defense counsel on joint supplemental report. [L200-L230][a104]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 03/02/2007<br>2196954 | SWH | Draft/revise final draft of plaintiffs proposed topics of discovery section, including chart analyzing relevancy of topics, and response to defendants' proposed topics. [L200-L230][a103]. | 2.2<br>2.2 | $275.00<br>*Edited* | $605.00<br>$605.00 |
| 03/04/2007<br>2247421 | SAH | Joint submission [L100-L190][a103]. | 2.0<br>2.0 | $400.00<br>*Edited* | $800.00<br>$800.00 |
| 03/14/2007<br>2248505 | SAH | Plan and Prepare for status hearing [L200-L230][a101]. | 2.0<br>2.0 | $400.00<br>*Edited* | $800.00<br>$800.00 |

EXHIBIT
tabbies
C-Part 3

For Invoice Date: 08/07/2009
Page #: 42

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 03/14/2007<br>2248506 | SAH | Travel to DC for court status hearing [L200-L230][a111]. | 5.0<br>5.0 | <br>$400.00<br>*Edited* | $2,000.00<br>$2,000.00 |
| 03/14/2007<br>2248507 | SAH | Appear for/attend court status hearing [L200-L230][a109]. | 3.0<br>3.0 | <br>$400.00<br>*Edited* | $1,200.00<br>$1,200.00 |
| 03/14/2007<br>2248508 | SAH | Appear for/attend meeting required with defense counsel to address issues and agreed proceedure for proceeding with case through discovery on class cert [L200-L230][a109]. | 1.0<br>1.0 | <br>$400.00<br>*Edited* | $400.00<br>$400.00 |
| 03/14/2007<br>2248509 | SAH | Appear for/attend plaintiff counsel meeting to address our strategy, mediation and approach with defendants [L100-L190][a109]. | 1.0<br>1.0 | <br>$400.00<br>*Edited* | $400.00<br>$400.00 |
| 03/14/2007<br>2248510 | SAH | Travel home from court status hearing [L200-L230][a111]. | 5.0<br>5.0 | <br>$400.00<br>*Edited* | $2,000.00<br>$2,000.00 |
| 03/19/2007<br>2234365 | JXB | Updating of counsel and committee distribution lists with firm changes and addition of counsel members through review of e-mails from committee members and disseminated internally to responsible attorneys. [L100-L140][a101]. | 1.3<br>1.3 | <br>$125.00<br>*Edited* | $162.50<br>$162.50 |
| 03/21/2007<br>2213397 | MPM | Research national news articles and consumer sites regarding coverage of Wirefly/InPhonic rebate violations. [L100-L110][a102]. | 0.4<br>0.4 | <br>$275.00<br>*Edited* | $110.00<br>$110.00 |
| 03/23/2007<br>2249684 | SAH | Plan and Prepare for mediation, strategy for submission, research on areas to address with mediator [L100-L190][a101]. | 2.3<br>2.3 | <br>$400.00<br>*Edited* | $920.00<br>$920.00 |
| 03/28/2007<br>2249708 | SAH | Plan and Prepare for mediation review file material and instruct team on how we want to address case. [L100-L190][a101]. | 3.0<br>3.0 | <br>$400.00<br>*Edited* | $1,200.00<br>$1,200.00 |
| 04/02/2007<br>2227016 | MPM | Research reports from news outlets and consumer protection websites regarding InPhonic and Wirefly rebate scams. [L100-L110][a102]. | 0.4<br>0.4 | <br>$275.00<br>*Edited* | $110.00<br>$110.00 |
| 04/04/2007<br>2286703 | SAH | Review/analyze plan and prepare for lead counsel conference, prep for mediation, confidentiality agreement, merits based discovery plan, knowledge of case, pleadings, review industry numbers for rebate programs, testimonials, forensic economist, pitchard radio interview. [L100-L190][a104]. | 3.5<br>3.5 | <br>$400.00<br>*Edited* | $1,400.00<br>$1,400.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 04/04/2007<br>2286704 | SAH | Appear for/attend conference with lead counsel to establish moving forward plan [L100-L190][a109]. | 0.8<br>0.8 | $400.00<br>*Edited* | $320.00<br>$320.00 |
| 04/04/2007<br>2286705 | SAH | Plan and Prepare for post conference research on issues address during conference [L100-L190][a101]. | 1.4<br>1.4 | $400.00<br>*Edited* | $560.00<br>$560.00 |
| 04/04/2007<br>2243713 | MPM | Research InPhonic financial statements in wake of news that company will be restating earnings for Q3 and Q4. [L100-L110][a102]. | 0.8<br>0.8 | $275.00<br>*Edited* | $220.00<br>$220.00 |
| 04/05/2007<br>2243769 | MPM | Research financial analyst reports regarding InPhonic's restatement of Q3 and Q4 financials. [L100-L110][a102]. | 0.6<br>0.6 | $275.00<br>*Edited* | $165.00<br>$165.00 |
| 04/06/2007<br>2244512 | SJV | Communicate with Adam Yonkers of KPHO-TV regarding 2004 report on CPG, interest in update to report on rebate fulfillment companies, and investigation into former CPG employees willing to testify on Plaintiffs' behalf. [L100-L110][a108]. | 1.4<br>1.4 | $275.00<br>*Edited* | $385.00<br>$385.00 |
| 04/06/2007<br>2244273 | LE | Communicate with Jena Bixby regarding outstanding projects and case strategy. [L100-L140][a105]. | 0.3<br>0.3 | $125.00<br>*Edited* | $37.50<br>$37.50 |
| 04/06/2007<br>2244903 | LE | Meet with SJV to discuss multi media presentation and upcomming projects relating to the settlement conference. [L100-L140][a105]. | 0.3<br>0.3 | $125.00<br>*Edited* | $37.50<br>$37.50 |
| 04/06/2007<br>2256177 | JXB | Plan and Prepare for compilation of amended complaint per S. Henry's request. [L100-L140][a101]. | 0.2<br>0.2 | $125.00<br>*Edited* | $25.00<br>$25.00 |
| 04/09/2007<br>2286736 | SAH | Plan and Prepare for forensic accountant, review data and reports we have from Inphonic to prep for meeting with accountant [L100-L190][a101]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |
| 04/09/2007<br>2286737 | SAH | Communicate (other external) with forensic accountant re InPhonic numbers and practices [L100-L130][a108]. | 0.7<br>0.7 | $400.00<br>*Edited* | $280.00<br>$280.00 |
| 04/09/2007<br>2286745 | SAH | Draft/revise mediation statement [L100-L190][a103]. | 1.7<br>1.7 | $400.00<br>*Edited* | $680.00<br>$680.00 |
| 04/09/2007<br>2286746 | SAH | Review/analyze defendant's mediation statement [L100-L190][a104]. | 1.3<br>1.3 | $400.00<br>*Edited* | $520.00<br>$520.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 04/09/2007<br>2245063 | SWH | Communicate (other external) several times with forensic accounting expert John Garvey regarding availability to provide report for April 13 mediation. [L100-L130][a108]. | 0.8<br>0.8 | $275.00<br>*Edited* | $220.00<br>$220.00 |
| 04/09/2007<br>2246010 | MPM | Communicate (other external) with Valuation expert John Garvey regarding potential for uncovering class damages via information currently available to us. [L100-L110][a108]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 04/09/2007<br>2249214 | SJV | Travel from Chicago, IL to Phoenix, AZ to attend conference with investigative reporting team from KPHO TV (CBS, Phoenix) regarding fact investigation into CPG rebate fulfillment policies in development of theories of RICO liability and independent fact witness identification and development. [L100-L110][a111]. | 3.0<br>3.0 | $275.00<br>*Edited* | $825.00<br>$825.00 |
| 04/10/2007<br>2286747 | SAH | Communicate (other external) with independant witness, former CPG employee on rejected rebates and prep of material for mediation [L100-L110][a108]. | 1.6<br>1.6 | $400.00<br>*Edited* | $640.00<br>$640.00 |
| 04/10/2007<br>2286752 | SAH | Review/analyze review sign and fax back confidentiality agreement as modified [L100-L190][a104]. | 0.4<br>0.4 | $400.00<br>*Edited* | $160.00<br>$160.00 |
| 04/10/2007<br>2249367 | SWH | Review/analyze sample advertisements, rebate offers, rebate terms and conditions to determine most relevant and persuasive materials to include in mediation binder. [L100-L160][a104]. | 3.8<br>3.8 | $275.00<br>*Edited* | $1,045.00<br>$1,045.00 |
| 04/10/2007<br>2249371 | SWH | Draft/revise mediation binder after relevant research to present to Mediator including sample rebate terms and offers, UPC codes, customer testimonials, and Federal Trade Commission prosecutions. [L100-L160][a103]. | 5.2<br>5.2 | $275.00<br>*Edited* | $1,430.00<br>$1,430.00 |
| 04/10/2007<br>2249213 | SJV | Appear for/attend conference with investigative reporting team from KPHO TV (CBS, Phoenix) regarding fact investigation into CPG rebate fulfillment policies in development of theories of RICO liability and independent fact witness identification and development. [L100-L110][a109]. | 5.6<br>5.6 | $275.00<br>*Edited* | $1,540.00<br>$1,540.00 |
| 04/10/2007<br>2249577 | SJV | Review/analyze InPhonic's Mediation Statement. [L100-L160][A104]. | 1.0<br>1.0 | $275.00<br>*Edited* | $275.00<br>$275.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 04/10/2007<br>2249578 | SJV | Review/analyze Plaintiffs' draft Mediation Statement. [L100-L160][a104]. | 1.2<br>1.2 | $275.00<br>*Edited* | $330.00<br>$330.00 |
| 04/10/2007<br>2255998 | JXB | Plan and Prepare for InPhonic mediation through creation of accounting transaction chart of InPhonic officers, per S. Henry's request. [L100-L190][a101]. | 2.6<br>2.6 | $125.00<br>*Edited* | $325.00<br>$325.00 |
| 04/11/2007<br>2249347 | SWH | Review/analyze proposed mediation statement and drafted proposed revisions for review and/or acceptance by co-lead counsel John Climaco. [L100-L160][a104]. | 4.2<br>4.2 | $275.00<br>*Edited* | $1,155.00<br>$1,155.00 |
| 04/11/2007<br>2249355 | SWH | Review/analyze several on-line regulatory agency rules, including BBBOnline code of ethics and BBB reports on InPhonic to include in mediation binder. [L100-L160][a104]. | 2.3<br>2.3 | $275.00<br>*Edited* | $632.50<br>$632.50 |
| 04/11/2007<br>2249375 | SWH | Review/analyze relevant InPhonic SEC filings, including quarterly, annual and 8-K reports to be included in Mediation binder. [L100-L160][a104]. | 2.4<br>2.4 | $275.00<br>*Edited* | $660.00<br>$660.00 |
| 04/11/2007<br>2249215 | SJV | Travel from Phoenix, AZ to Chicago, IL following conference with investigative reporting team from KPHO TV (CBS, Phoenix) regarding fact investigation into CPG rebate fulfillment policies in development of theories of RICO liability and independent fact witness identification and development. [L100-L110][a111]. | 5.6<br>5.6 | $275.00<br>*Edited* | $1,540.00<br>$1,540.00 |
| 04/11/2007<br>2255395 | KLL | Draft/revise demonstrative exhibits to be used at mediation in connection with Inphonic's deceptive advertising and rebate scam/review of Inphonic sales, applications for rebates, accepted rebates and rejected rebates in connection with same per instruction of Scott Henry. [L100-L190][a103]. | 1.0<br>1.0 | $125.00<br>*Edited* | $125.00<br>$125.00 |
| 04/11/2007<br>2255894 | JXB | Plan and Prepare for InPhonic mediation through creation of accounting transaction chart of InPhonic officers, per S. Henry's request. [L100-L190][a101]. | 2.9<br>2.9 | $125.00<br>*Edited* | $362.50<br>$362.50 |
| 04/12/2007<br>2286787 | SAH | Plan and Prepare for mediation, review all file material and create plan [L100-L160][a101]. | 3.6<br>3.6 | $400.00<br>*Edited* | $1,440.00<br>$1,440.00 |
| 04/12/2007<br>2286788 | SAH | Travel to Washington DC for mediation [L100-L160][a111]. | 4.0<br>4.0 | $400.00<br>*Edited* | $1,600.00<br>$1,600.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 04/12/2007<br>2286789 | SAH | Appear for/attend meeting with leading counsel to prep for mediation tomorrow [L100-L160][a109]. | 2.0<br>2.0 | $400.00<br>*Edited* | $800.00<br>$800.00 |
| 04/12/2007<br>2249378 | SWH | Draft/revise final version of Mediation binder which included rebate fulfillment charts, BBB materials, FTC materials, SEC documents, insider trading chart, and mediation statements. [L100-L160][a103]. | 2.2<br>2.2 | $275.00<br>*Edited* | $605.00<br>$605.00 |
| 04/12/2007<br>2249219 | SJV | Plan and Prepare for confidential mediation with InPhonic by gathering, drafting, assessing, and producing materials for mediator including InPhonic 10Q's, revenue flow analysis, rebate procedure, and processing analysis. [L100-L160][a101]. | 3.0<br>3.0 | $275.00<br>*Edited* | $825.00<br>$825.00 |
| 04/13/2007<br>2286790 | SAH | Appear for/attend lead counsel meeting in prep for mediation [L100-L160][a109]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |
| 04/13/2007<br>2286791 | SAH | Appear for/attend attend mediation [L100-L160][a109]. | 5.5<br>5.5 | $400.00<br>*Edited* | $2,200.00<br>$2,200.00 |
| 04/13/2007<br>2286792 | SAH | Travel back to Chicago from mediation in DC [L100-L160][a111]. | 5.0<br>5.0 | $400.00<br>*Edited* | $2,000.00<br>$2,000.00 |
| 04/14/2007<br>2252317 | MPM | Research consumer complaint websites and news outlets for complaints regrding InPhonic/Wirefly rebate policies. [L100-L110][a102]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 04/16/2007<br>2252325 | MPM | Research consumer complaint websites and news outlets for complaints about rebate policies of Wirefly/InPhonic and their rebate processors. [L100-L110][a102]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 04/16/2007<br>2252508 | SJV | Communicate (other outside counsel) with Shaniqua Pritchet, former CPG employee, regarding CPG's rebate fulfillment policies, employee training procedures, rebate processing system, and interaction with InPhonic during rebate processing procedure. [L100-L110][a107]. | 1.4<br>1.4 | $275.00<br>*Edited* | $385.00<br>$385.00 |
| 04/16/2007<br>2252511 | SJV | Draft/revise memorandum regarding interview with with Shaniqua Pritchet, former CPG employee, regarding CPG's rebate fulfillment policies, employee training procedures, rebate processing system, and interaction with InPhonic during rebate processing procedure. [L100-L110][a103]. | 0.8<br>0.8 | $275.00<br>*Edited* | $220.00<br>$220.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 04/17/2007<br>2286827 | SAH | Review/analyze our documents for 26a1 disclsosures for all named plaintiffs [L300-L310][a104]. | 2.0<br>2.0 | $400.00<br>*Edited* | $800.00<br>$800.00 |
| 04/17/2007<br>2286828 | SAH | Draft/revise 26a1 disclsosures for all named plaintiffs [L300-L310][a103]. | 1.5<br>1.5 | $400.00<br>*Edited* | $600.00<br>$600.00 |
| 04/17/2007<br>2253443 | SJV | Review/analyze Cover file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 04/17/2007<br>2253444 | SJV | Review/analyze Vincent file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.2<br>0.2 | $275.00<br>*Edited* | $55.00<br>$55.00 |
| 04/17/2007<br>2253445 | SJV | Review/analyze Workman file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 04/17/2007<br>2253447 | SJV | Review/analyze Pevnick file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 04/17/2007<br>2253461 | SJV | Review/analyze Salzman file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.8<br>0.8 | $275.00<br>*Edited* | $220.00<br>$220.00 |
| 04/17/2007<br>2253493 | SJV | Review/analyze McGivney file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 04/17/2007<br>2253521 | SJV | Review/analyze Heller file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][A104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 04/17/2007<br>2253560 | SJV | Review/analyze Friedrich file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 04/17/2007<br>2253570 | SJV | Review/analyze Feldman file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.2<br>0.2 | $275.00<br>*Edited* | $55.00<br>$55.00 |
| 04/17/2007<br>2253579 | SJV | Review/analyze Everett file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 04/17/2007<br>2253599 | SJV | Review/analyze Davis [L300-L310][a104]. | 0.2<br>0.2 | $275.00<br>*Edited* | $55.00<br>$55.00 |
| 04/17/2007<br>2253623 | SJV | Review/analyze Yu file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.2<br>0.2 | $275.00<br>*Edited* | $55.00<br>$55.00 |
| 04/17/2007<br>2253653 | SJV | Review/analyze Rock file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.2<br>0.2 | $275.00<br>*Edited* | $55.00<br>$55.00 |
| 04/17/2007<br>2253654 | SJV | Review/analyze Sutherland file materials in preparation for drafting and producing Plaintiffs' Rule 26(a) disclosures. [L300-L310][a104]. | 0.5<br>0.5 | $275.00<br>*Edited* | $137.50<br>$137.50 |
| 04/17/2007<br>2255204 | MPM | Research Federal Court decisions regarding class action certification based on commonality in consumer fraud (contract) claims. [E100-E106][a102]. | 2.4<br>2.4 | $275.00<br>*Edited* | $660.00<br>$660.00 |
| 04/17/2007<br>2255562 | SJV | Draft/revise Plaintiffs' Rule 26(a) Disclosures. [L300-L310][a103]. | 0.9<br>0.9 | $275.00<br>*Edited* | $247.50<br>$247.50 |
| 04/23/2007<br>2286848 | SAH | Review/analyze initial review of Inphonic response [L300-L390][a104]. | 2.5<br>2.5 | $400.00<br>*Edited* | $1,000.00<br>$1,000.00 |
| 04/23/2007<br>2260998 | MPM | Research federal case law concerning class certification and the commonality issue in consumer fraud cases. [E100-E106][a102]. | 1.6<br>1.6 | $275.00<br>*Edited* | $440.00<br>$440.00 |
| 04/24/2007<br>2287251 | SAH | Communicate (client) with co lead counsel on strategy for settlement discussions, continuing status hearing and FTC issues [L100-L160][a106]. | 0.6<br>0.6 | $400.00<br>*Edited* | $240.00<br>$240.00 |
| 04/24/2007<br>2262206 | LE | Communicate with the clerk of the court for the U.S. District Court to obtain a copy of the transcript of the proceedings held on 3/14/2007; prepare correspondence advising attorney. [L100-L140][a108]. | 0.3<br>0.3 | $125.00<br>*Edited* | $37.50<br>$37.50 |
| 04/26/2007<br>2270756 | MPM | Research class certification cases nation wide dealing with Commonality aspect of certification in prep. for upcoming hearing. [E100-E106][a102]. | 0.6<br>0.6 | $275.00<br>*Edited* | $165.00<br>$165.00 |
| 04/27/2007<br>2287587 | SAH | Review/analyze defendants supplemental 26a1 disclosures [L300-L310][a104]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 04/27/2007 2287609 | SAH | Communicate (client) exchange between lead counsel on continued mediation, plan to approach, strategy on FTC news [L100-L190][a106]. | 0.8 0.8 | $400.00 *Edited* | $320.00 $320.00 |
| 04/27/2007 2278531 | LE | Receipt/Review/Analyze Joint Motion to Continue Status Conference and update discovery index accordingly [L100-L140][a104]. | 0.2 0.2 | $125.00 *Edited* | $25.00 $25.00 |
| 04/30/2007 2270770 | MPM | Research news articles regarding InPhonic, Wirefly, and A1Wireless settlement with Federal Trade Commission over rebate issues. [L100-L110][a102]. | 0.4 0.4 | $275.00 *Edited* | $110.00 $110.00 |
| 04/30/2007 2270771 | MPM | Review/analyze Federal Trade Commission complaint and proposed settlement and report on findings. [L100-L120][a104]. | 0.9 0.9 | $275.00 *Edited* | $247.50 $247.50 |
| 05/01/2007 2275101 | MPM | Research coverage of FTC settlement with InPhonic in Forbes. [L100-L110][a102]. | 0.3 0.3 | $275.00 *Edited* | $82.50 $82.50 |
| 05/02/2007 2286603 | MPM | Research commonality aspect of class certification decisions on consumer fraud cases from all Federal Circuit Courts of appeal in prep for upcoming class cert hearings and mediation. [L100-L120][a102]. | 2.7 2.7 | $275.00 *Edited* | $742.50 $742.50 |
| 05/08/2007 2290214 | MPM | Review/analyze news articles and press releases regarding InPhonic class action suits alleging violations of Federal Securities laws. [L100-L110][a104]. | 0.4 0.4 | $275.00 *Edited* | $110.00 $110.00 |
| 05/08/2007 2323790 | LE | Prepare correspondence to the Clerk's Office of the united States District Court for the District of Columbia requesting the Transcript of Proceedings held on 3/14/2007, Status Hearing before Judge Ellen Segal Huvelle. [L100-L140][a103]. | 0.6 0.6 | $125.00 *Edited* | $75.00 $75.00 |
| 05/09/2007 2290308 | MPM | Research news stories and press releases regarding class action lawsuits against InPhonic alleging violations of federal securities laws. [L100-L110][a102]. | 0.6 0.6 | $275.00 *Edited* | $165.00 $165.00 |
| 05/09/2007 2300173 | JXB | Draft/revise InPhonic Counsel Distribution ensuring that all e-mail addresses are correct and updated and distributed to team for dissemination to co-counsel. [L100-L140][a103]. | 0.5 0.5 | $125.00 *Edited* | $62.50 $62.50 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 05/10/2007<br>2323811 | LE | Communicate (other external) with Lisa Griffith, Court Reporter to request the Transcript of Proceedings held on 3/14/2007, Status Hearing before Judge Ellen Segal Huvelle. [L100-L140][a108]. | 0.3<br>0.3 | $125.00<br>*Edited* | $37.50<br>$37.50 |
| 05/10/2007<br>2323818 | LE | Prepare correspondence to court reporter, Lisa Griffith to request for the Transcript of Proceedings held on 3/14/2007, Status Hearing before Judge Ellen Segal Huvelle. [L100-L140][a103]. | 0.6<br>0.6 | $125.00<br>*Edited* | $75.00<br>$75.00 |
| 05/11/2007<br>2322744 | SAH | Communicate (other outside counsel) settlement conference exchange with defense counsel [L100-L190][a107]. | 0.4<br>0.4 | $400.00<br>*Edited* | $160.00<br>$160.00 |
| 05/15/2007<br>2322871 | SAH | Draft/revise report to counsel, strategy on settlement, effect of security case, interview of Inphonic corp rep [L100-L190][a103]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |
| 05/16/2007<br>2322938 | SAH | Communicate (client) conference with plaintiff counsel address status and strategy, claims [L100-L190][a106]. | 0.7<br>0.7 | $400.00<br>*Edited* | $280.00<br>$280.00 |
| 05/18/2007<br>2323014 | SAH | Communicate (client) lead counsel call and address where we are at and how we want to proceed, potential demands [L100-L190][a106]. | 0.7<br>0.7 | $400.00<br>*Edited* | $280.00<br>$280.00 |
| 05/18/2007<br>2301237 | MPM | Research news articles and press releases regarding InPhonic rebate complaints and federal securities violation lawsuits. [L100-L110][a102]. | 0.5<br>0.5 | $275.00<br>*Edited* | $137.50<br>$137.50 |
| 05/21/2007<br>2323048 | SAH | Communicate (client) lead counsel exchange on strategy [L100-L190][a106]. | 0.6<br>0.6 | $400.00<br>*Edited* | $240.00<br>$240.00 |
| 05/21/2007<br>2323050 | SAH | Plan and Prepare for mediation, review rebate law journal article [L100-L190][a101]. | 1.2<br>1.2 | $400.00<br>*Edited* | $480.00<br>$480.00 |
| 05/21/2007<br>2302817 | MPM | Review/analyze InPhonic's SEC compliance issues and related lawsuits and new articles. [L100-L110][a104]. | 0.5<br>0.5 | $275.00<br>*Edited* | $137.50<br>$137.50 |
| 05/21/2007<br>2302818 | MPM | Communicate (other outside counsel) - Teleconference with co-counsel regarding status of mediation, settlement, and upcoming hearing before Judge Huvelle. [L100-L120][a107]. | 0.8<br>0.8 | $275.00<br>*Edited* | $220.00<br>$220.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 05/24/2007<br>2307119 | MPM | Research recent federal court decision pertaining to class certification (specifically commonality issue) in a consumer fraud class action claim. [L200-L250][a102]. | 0.6<br>0.6 | $275.00<br>*Edited* | $165.00<br>$165.00 |
| 05/29/2007<br>2321402 | LE | Review/Analyze S& P Report and update index accordingly [L100-L140][a104]. | 0.3<br>0.3 | $125.00<br>*Edited* | $37.50<br>$37.50 |
| 05/29/2007<br>2321446 | LE | Review/Analyze reports from the Security and Exchange Commission and update index accordingly [L100-L140][a104]. | 0.2<br>0.2 | $125.00<br>*Edited* | $25.00<br>$25.00 |
| 05/29/2007<br>2321459 | LE | Review/Analyze New York Daily News articles regarding InPhonic and Soyo rebates and FTC settlement and update discovery index accordingly [L100-L140][a104]. | 0.3<br>0.3 | $125.00<br>*Edited* | $37.50<br>$37.50 |
| 05/31/2007<br>2325022 | SAH | Travel to DC for mediation conference [L100-L190][a111]. | 5.0<br>5.0 | $400.00<br>*Edited* | $2,000.00<br>$2,000.00 |
| 05/31/2007<br>2325026 | SAH | Plan and Prepare for mediation conference [L100-L190][a101]. | 1.6<br>1.6 | $400.00<br>*Edited* | $640.00<br>$640.00 |
| 05/31/2007<br>2325035 | SAH | Appear for/attend mediation conference with Nancy Lesser and all defendants, John Climaco [L100-L190][a109]. | 6.0<br>6.0 | $400.00<br>*Edited* | $2,400.00<br>$2,400.00 |
| 05/31/2007<br>2325045 | SAH | Appear for/attend meeting with John Climaco, co lead to devise strategy for following day at mediation [L100-L190][a109]. | 1.5<br>1.5 | $400.00<br>*Edited* | $600.00<br>$600.00 |
| 06/01/2007<br>2325050 | SAH | Appear for/attend plan and prep for second day of mediation with co lead John Climaco [L100-L190][a109]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |
| 06/01/2007<br>2325054 | SAH | Appear for/attend second day of mediation with Nancy Lesser [L100-L190][a109]. | 4.0<br>4.0 | $400.00<br>*Edited* | $1,600.00<br>$1,600.00 |
| 06/01/2007<br>2325057 | SAH | Travel back to Chicago from two day mediation in DC. [L100-L190][a111]. | 4.0<br>4.0 | $400.00<br>*Edited* | $1,600.00<br>$1,600.00 |
| 06/01/2007<br>2314822 | MPM | Research Federal case law addressing commonality prong of class certification test in prep for upcoming hearings before Judge Huvelle and upcoming mediation. [L200-L250][a102]. | 0.7<br>0.7 | $275.00<br>*Edited* | $192.50<br>$192.50 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 06/02/2007<br>2325067 | SAH | Appear for/attend conference with other co leads to discuss frame work of potential settlement. [L100-L190][a109]. | 0.6<br>0.6 | $400.00<br>*Edited* | $240.00<br>$240.00 |
| 06/04/2007<br>2369540 | SAH | Plan and Prepare for mediation, review article on CFO getting fired and potential effects on case, email to co leads and request conference to address. [L100-L190][a101]. | 0.6<br>0.6 | $400.00<br>*Edited* | $240.00<br>$240.00 |
| 06/06/2007<br>2328685 | LE | Review/analyze correspondence from court reporter, Lisa Griffith regarding request for the 3-14-07 transcript of proceedings before Judge Huvelle regarding fee for copies of transcript [L100-L140][a104]. | 0.1<br>0.1 | $125.00<br>*Edited* | $12.50<br>$12.50 |
| 06/06/2007<br>2328686 | LE | Prepare correspondence to court reporter Lisa Griffith to relate that payment for the transcript has been requested and can be expected by her office shortly. [L100-L140][a101]. | 0.2<br>0.2 | $125.00<br>*Edited* | $25.00<br>$25.00 |
| 06/08/2007<br>2329485 | MPM | Research news articles and financial statements surrounding InPhonic's earnings restatements, CFO resignation, and issues with the Securities and Exchange Commission. [L100-L110][a102]. | 0.5<br>0.5 | $275.00<br>*Edited* | $137.50<br>$137.50 |
| 06/12/2007<br>2369626 | SAH | Communicate (client) lead counsel meeting, emails exchanges, prep by review current statis of mediationa and judges comments. establish moving forward strategy with fullfilment companies and Inphonic [L100-L190][a106]. | 1.1<br>1.1 | $400.00<br>*Edited* | $440.00<br>$440.00 |
| 06/13/2007<br>2333674 | MPM | Review/analyze news coverage regarding InPhonic appointment of new corporate president and general financial updates. [L100-L110][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 06/16/2007<br>2369688 | SAH | Communicate (client) Inphonic conference on strategy [L100-L190][a106]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |
| 07/12/2007<br>2373317 | MPM | Research financial news articles regarding InPhonic's recent mandate from Citibank. [L100-L110][a102]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 07/24/2007<br>2395975 | SDD | Analyze pleadings/orders, correspondence etc. [L100-L140][a104]. | 1.2<br>1.2 | $125.00<br>*Edited* | $150.00<br>$150.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 07/25/2007<br>2404667 | SAH | Review/analyze inphonic report [L100-L190][a104]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |
| 07/25/2007<br>2404671 | SAH | Appear for/attend conference with co leads [L100-L190][a109]. | 0.7<br>0.7 | $400.00<br>*Edited* | $280.00<br>$280.00 |
| 07/25/2007<br>2404678 | SAH | Communicate (client) co leads via email on outstanding issues and mediation [L100-L190][a106]. | 0.6<br>0.6 | $400.00<br>*Edited* | $240.00<br>$240.00 |
| 07/30/2007<br>2409590 | SAH | Communicate (client) co lead exchange on strategy for resolving case [L100-L190][a106]. | 1.0<br>1.0 | $400.00<br>*Edited* | $400.00<br>$400.00 |
| 08/02/2007<br>2454408 | SAH | Communicate (client) conference call with co lead to continue our efforts to settle the case [L100-L190][a106]. | 0.5<br>0.5 | $400.00<br>*Edited* | $200.00<br>$200.00 |
| 08/02/2007<br>2401476 | SJV | Review/analyze defendants' proposed class settlement and copoun offer. [L100-L160][a104]. | 0.2<br>0.2 | $275.00<br>*Edited* | $55.00<br>$55.00 |
| 08/09/2007<br>2413457 | MPM | Research news articles and analyst opinions regarding INPC shares and new CFO appointment. [L100-L110][a102]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 08/13/2007<br>2415728 | MPM | Review/analyze news articles and analyst reports regarding InPhonic's financial status, strategic alliances and overall financial health. [L100-L110][a104]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 08/16/2007<br>2420775 | MPM | Review/analyze news articles, financial prospectuses, and analyst opinions regarding recent issues surrounding InPhonic and Wirefly. [L100-L110][a104]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 08/27/2007<br>2454541 | SAH | Plan and Prepare for mediation [L200-L230][a101]. | 3.0<br>3.0 | $400.00<br>*Edited* | $1,200.00<br>$1,200.00 |
| 08/27/2007<br>2454542 | SAH | Travel to mediation [L200-L230][a111]. | 4.2<br>4.2 | $400.00<br>*Edited* | $1,680.00<br>$1,680.00 |
| 08/27/2007<br>2454543 | SAH | Appear for/attend mediation [L200-L230][a109]. | 6.5<br>6.5 | $400.00<br>*Edited* | $2,600.00<br>$2,600.00 |
| 08/27/2007<br>2454544 | SAH | Travel back from mediation [L100-L190][a111]. | 4.2<br>4.2 | $400.00<br>*Edited* | $1,680.00<br>$1,680.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 09/06/2007<br>2454168 | MPM | Research InPhonic financials and analyst reports, specifically $5 million equity investment from Brightstar. [L100-L110][a102]. | 0.4<br>0.4 | $275.00<br>*Edited* | $110.00<br>$110.00 |
| 09/08/2007<br>2455645 | MPM | Review/analyze news stories and business analyst reports regarding Brightstar equity position in InPhonic and Wirefly's new cell phone trade-in program. [L100-L110][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 09/11/2007<br>2495742 | SAH | Communicate (client) discussions with other class counsel not pleased with terms of defense tender [L100-L190][a106]. | 0.6<br>0.6 | $400.00<br>*Edited* | $240.00<br>$240.00 |
| 09/11/2007<br>2457025 | MPM | Review/analyze financial news articles and analyst reports regarding InPhonic deal with Ritz Interactive. [L100-L110][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 09/20/2007<br>2495816 | SAH | Plan and Prepare for strategy for resolving case and presenting to fellow plaintiff counsel [L100-L190][a101]. | 1.5<br>1.5 | $400.00<br>*Edited* | $600.00<br>$600.00 |
| 09/24/2007<br>2470295 | MPM | Review/analyze financial news publications and analyst reports regarding naming of new InPhonic CEO. [L100-L110][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 09/25/2007<br>2472594 | MPM | Research InPhonic's most recent quarterly financial filings in preparation for upcoming settlement/mediation negotiations. [L100-L160][a102]. | 0.6<br>0.6 | $275.00<br>*Edited* | $165.00<br>$165.00 |
| 09/27/2007<br>2474781 | MPM | Review/analyze most recent financial filings and analyst reports on InPhonic in preparation or settlement negotiations. [L100-L110][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 10/03/2007<br>2538371 | SAH | Appear for/attend meeting with Lead counsel in Clevland to go over defense proposal for settlement, meet with other plaintiff counsel on point by point issues and merits of resolution [L100-L190][a109]. | 10.0<br>10.0 | $400.00<br>*Edited* | $4,000.00<br>$4,000.00 |
| 12/10/2007<br>2583258 | MPM | Review/analyze financial news and analyst reports reagrding Versa deal with InPhonic. [L100-L110][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 12/27/2007<br>2601461 | MPM | Review/analyze analyst reports and news coverage regarding InPhonic bankruptcy, D.C. Attorney General suit, our suit, and Versa takeover. [L100-L110][a104]. | 0.2<br>0.2 | $275.00<br>*Edited* | $55.00<br>$55.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 01/09/2008<br>2662462 | SWH | Review/analyze 2005 - 2007 corporate filings of InPhonic to determine the identity and role of each executive and director to amend complaint to add them as defendants. [L100-L110][a104].<br>*Edited* | 2.2<br>2.2 | $275.00 | $605.00<br>$605.00 |
| 01/18/2008<br>2665684 | SAH | Travel DC for status heairng [L100-L190][a111].<br>*Edited* | 4.0<br>4.0 | $400.00 | $1,600.00<br>$1,600.00 |
| 01/18/2008<br>2665685 | SAH | Appear for/attend status hearing [L200-L230][a109].<br>*Edited* | 3.0<br>3.0 | $400.00 | $1,200.00<br>$1,200.00 |
| 01/18/2008<br>2665686 | SAH | Travel back from status hearing [L100-L190][a111].<br>*Edited* | 4.0<br>4.0 | $400.00 | $1,600.00<br>$1,600.00 |
| 01/18/2008<br>2665688 | SAH | Draft/revise report to lead counsel and plaintiff group on hearing, judge's comments and status [L100-L190][a103].<br>*Edited* | 1.0<br>1.0 | $400.00 | $400.00<br>$400.00 |
| 02/01/2008<br>2704914 | KLL | Contnue to assist in preparing mediation materials/mediation presentation re: medicals [L100-L160][a104].<br>*Edited* | 5.0<br>5.0 | $125.00 | $625.00<br>$625.00 |
| 02/04/2008<br>2678335 | KLL | Continue to assist in preparing mediation materials/mediation presentation re: medicals [L100-L160][a104].<br>*Edited* | 3.5<br>3.5 | $125.00 | $437.50<br>$437.50 |
| 03/03/2008<br>2695430 | SWH | Draft/revise motion for leave to amend second amended complaint after reviewing and finalizing amended complaint. [L200-L250][a103].<br>*Edited* | 1.2<br>1.2 | $275.00 | $330.00<br>$330.00 |
| 05/20/2008<br>2815936 | MPM | Review/analyze draft of Plaintiff's Response to Defendants' Motion to Dismiss Second Amended Complaint and perform edits on RICO section and prepare for contributing to drafting of unjust enrichment portion of same. [L200-L240][a104].<br>*Edited* | 2.2<br>2.2 | $275.00 | $605.00<br>$605.00 |
| 05/21/2008<br>2817987 | MPM | Review/analyze most recent version of brief in opposition to defendants' motion to dismiss and perform edits in preparation for filing. [L200-L240][a104].<br>*Edited* | 1.4<br>1.4 | $275.00 | $385.00<br>$385.00 |
| 05/21/2008<br>2817989 | MPM | Review/analyze brief in opposition to defendants' motion to dismiss and create table of contents and table of cases for same in preparation for filing. [L200-L240][a104].<br>*Edited* | 2.2<br>2.2 | $275.00 | $605.00<br>$605.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 09/04/2008<br>3000338 | MPM | Review/analyze defendants' motion to dismiss plaintiffs' consolidated second amended class action complaint as well as complain itself and outline argument for 50 state consumer protection law section in preparation for drafting response to same. [L200-L240][a104].<br>*Edited* | 1.8<br>1.8 | $275.00 | $495.00<br>$495.00 |
| 09/08/2008<br>3003732 | MPM | Review/analyze and pull case law cited by defendants in their motion to dismiss consolidated second amened class action complaint addressing applicability of 50-state consumer protection statutes in class action case. [L200-L240][a104].<br>*Edited* | 0.9<br>0.9 | $275.00 | $247.50<br>$247.50 |
| 09/08/2008<br>3003739 | MPM | Review/analyze and summarize cases cited by defendants in 50-state consumer protection act section fo motion to dismiss second amended class action complaint in preparation for drafting response to same. [L200-L240][a104].<br>*Edited* | 2.2<br>2.2 | $275.00 | $605.00<br>$605.00 |
| 09/08/2008<br>3003742 | MPM | Review/analyze and shapardize cases cited by defendants in their motion to dismiss second amended consolidated class action complaint addressing applicability fo 50-state consumer protectino acts in class action matter in preparation for drafting resposne to same. [L200-L240][a104].<br>*Edited* | 2.4<br>2.4 | $275.00 | $660.00<br>$660.00 |
| 09/17/2008<br>3014995 | MPM | Review/analyze Consolidated Second Amended Class Action Complaint at Law and pull sections alleging specifics regarding misrepresentations by individual defendants and reliance by plaintiffs in preparation for drafting response to defendants' motion to dismiss. [L200-L240][a104].<br>*Edited* | 1.8<br>1.8 | $275.00 | $495.00<br>$495.00 |
| 09/17/2008<br>3014996 | MPM | Research class action judicial decisions addressing ability of courts to preside over class action matter in which complaint alleges violations of statutes of 50 states in preparation for drafting response to defendants' motion to dismiss. [L200-L240][a102].<br>*Edited* | 2.1<br>2.1 | $275.00 | $577.50<br>$577.50 |
| 09/17/2008<br>3014997 | MPM | Draft/revise first draft of section fo response to defendants' motion to dismsis addressing misrepresentations made by individual defendants to plaintiffs and proposed class. [L200-L240][a103].<br>*Edited* | 1.3<br>1.3 | $275.00 | $357.50<br>$357.50 |
| 09/21/2008<br>3021607 | MPM | Research District of Columbia's Consumer Protection Procedure's Act and accompanying case law in preparation for drafting response to defendants' motion to dismiss. [L200-L240][a102].<br>*Edited* | 1.8<br>1.8 | $275.00 | $495.00<br>$495.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 09/21/2008 3021608 | MPM | Research District of Columbia law regarding individual coporate officer liability for acts on behalf of corporation in preparation for drafting response to plaintiff's motion to dismiss. [L200-L240][a102]. *Edited* | 2.1 / 2.1 | $275.00 | $577.50 / $577.50 |
| 09/22/2008 3021606 | MPM | Review/analyze consolidated class action second amended complaint and create memorandum outlining specifics of allegations in preparation for drafting response to defendants' motion to dismiss. [L200-L240][a104]. *Edited* | 0.7 / 0.7 | $275.00 | $192.50 / $192.50 |
| 09/22/2008 3021609 | MPM | Research Rule 9(b) case law regarding pleading requirements in cases of corporate officer liability in preparation for drafting response to defendants' motion to dismiss. [L200-L240][a102]. *Edited* | 1.3 / 1.3 | $275.00 | $357.50 / $357.50 |
| 09/23/2008 3021590 | MPM | Review/analyze and shepardize cases cited by defendants in their motion to dismiss addressing "consumer-merchant relationshp" issues relating to individual defendants and plaintiffs. [L200-L240][a104]. *Edited* | 3.1 / 3.1 | $275.00 | $852.50 / $852.50 |
| 09/23/2008 3021596 | MPM | Review/analyze and shepardize cases cited by defendants in their motions to dismiss arguing that plaintiffs have failed to adequately allege facts realting to fraud under Rule 9(b). [L200-L240][a104]. *Edited* | 2.5 / 2.5 | $275.00 | $687.50 / $687.50 |
| 09/24/2008 3021618 | MPM | Draft/revise section of response to defendants' motion to dismiss addressing corporate officer liability for acts on behalf of corporation. [L200-L240][a103]. *Edited* | 1.3 / 1.3 | $275.00 | $357.50 / $357.50 |
| 09/24/2008 3021620 | MPM | Draft/revise section of response to defendants' motion to dismiss addressing consumer-merchant relationship argument in defendants' brief. [L200-L240][a103]. *Edited* | 1.4 / 1.4 | $275.00 | $385.00 / $385.00 |
| 09/24/2008 3021621 | MPM | Review/analyze consolidated second amended complaint in preparation for drafting resposne to defendants' motion to dismiss same. [L200-L240][a104]. *Edited* | 0.6 / 0.6 | $275.00 | $165.00 / $165.00 |
| 09/24/2008 3021624 | MPM | Draft/revise section of response to defendants' motion to dismiss addressing defendants' Rule 9(b) pleading specificity claims. [L200-L240][a103]. *Edited* | 1.2 / 1.2 | $275.00 | $330.00 / $330.00 |
| 09/24/2008 3021626 | MPM | Draft/revise section of response to defendants' motion to dismiss addressing plaintiffs' fraudulent misrepresentation claims and specificity fo pleading same. [L200-L240][a103]. *Edited* | 0.8 / 0.8 | $275.00 | $220.00 / $220.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 09/24/2008<br>3021628 | MPM | Research - perform follow-up research regarding ability of plaintiffs to plead causes of action under consumer protection statutes of all 50 states in preparation for responding to defendants' motion to dismiss. [L200-L240][a102].<br>*Edited* | 1.1<br>1.1 | $275.00 | $302.50<br>$302.50 |
| 09/24/2008<br>3021631 | MPM | Draft/revise section of response to defendants' motion to dismiss addressing ability of plaintiffs' to allege causes of action under consumer protection statutes of all 50 states. [L200-L240][a103].<br>*Edited* | 0.9<br>0.9 | $275.00 | $247.50<br>$247.50 |
| 09/24/2008<br>3021633 | MPM | Draft/revise and perform final edits on response to defendants' motion to dismiss consolidated second amended class action complaint at law. [L200-L240][a103].<br>*Edited* | 1.2<br>1.2 | $275.00 | $330.00<br>$330.00 |
| 09/27/2008<br>3040535 | SWH | Revised section of brief regarding application of 50 state consumer protection laws in response to plaintiff's motion to dismiss. [L200-L240][a103].<br>*Edited* | 3.3<br>3.3 | $275.00 | $907.50<br>$907.50 |
| 09/29/2008<br>3027111 | MPM | Review/analyze 2008 decision out of the United States District, District of Massachusetts regarding a class certification decision in which plaintiff's alleged violations of the consumer protection laws of all 51 United States jurisdictions and draft summary memorandum of same in preparation for revising plaintiffs' response to defendants' motiont to dismiss. [L200-L240][a104].<br>*Edited* | 1.3<br>1.3 | $275.00 | $357.50<br>$357.50 |
| 09/29/2008<br>3027935 | MPM | Research additional nationsl class certification cases dealing witht eh certification of a national class under the consumer protection statutes of all 51 jurisdictions in prepration for revisinng draft section of response to defendants' motion to dismiss. [L200-L240][a102].<br>*Edited* | 1.5<br>1.5 | $275.00 | $412.50<br>$412.50 |
| 09/29/2008<br>3027940 | MPM | Draft/revise aditional case law arguments in section of response to defendants motion to dismiss plaintiffs complaint at law addressing applicability of 50-state consumer protection statutes. [L200-L240][a103].<br>*Edited* | 1.0<br>1.0 | $275.00 | $275.00<br>$275.00 |
| 09/30/2008<br>3029111 | MPM | Review/analyze draft of plaintiffs' opposition to defendants' motion to dismiss regarding RICO, unjustenrichment,a nd civil conspiracy counts and perform edits on same. [L200-L240][a104].<br>*Edited* | 0.8<br>0.8 | $275.00 | $220.00<br>$220.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

**Fees**

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 10/01/2008<br>3083702 | SWH | Research case law on whether DC consumer law could be applied to all plaintiffs in class. Read all cases on point cited in plaintiff's motion to dismiss. Drafted notes from these cases to be included in revised response to plaintiff's motion to dismiss. [L200-L240][a102]. | 3.4<br>3.4 | $275.00<br>*Edited* | $935.00<br>$935.00 |
| 10/01/2008<br>3083720 | SWH | Revised plaintiff's brief in response to defendant's motion to dismiss Count I of plaintiff's complaint, including issues of applicability of DC consumer laws to entire class and sufficiency of plaintiff's pleading for misrepresentation. [L200-L240][a103]. | 3.2<br>3.2 | $275.00<br>*Edited* | $880.00<br>$880.00 |
| 10/01/2008<br>3083745 | SWH | Draft/revise brief in support of plaintiff's response to defendant's motion to dismiss Count II, including arguments supporting sufficiency of allegations against individual corporate officers and their individual conduct. [L200-L240][a103]. | 4.3<br>4.3 | $275.00<br>*Edited* | $1,182.50<br>$1,182.50 |
| 12/01/2008<br>3128825 | MPM | Review/analyze news articles and press releases regarding Continental Promotion Group's Chapter 11 filing and fallout from same. [L100-L110][a104]. | 0.3<br>0.3 | $275.00<br>*Edited* | $82.50<br>$82.50 |
| 02/10/2009<br>3301878 | SAH | Review/analyze judge setting status hearing [L100-L190][A104]. | 0.3<br>0.3 | $400.00<br>*Edited* | $120.00<br>$120.00 |
| 02/10/2009<br>3301879 | SAH | Communicate (other outside counsel) all parties setting status hearing [L100-L190][A107]. | 0.3<br>0.3 | $400.00<br>*Edited* | $120.00<br>$120.00 |
| 02/10/2009<br>3301880 | SAH | Communicate (client) with co leads on strategy and setting status hearing [L100-L190][A106]. | 0.6<br>0.6 | $400.00<br>*Edited* | $240.00<br>$240.00 |
| 02/10/2009<br>3291411 | KLL | Review/analyze inquiry from Matt Wilson re: previously reviewed Inphonic AG complaints and log of same/review of file and prior email correspondences re: same/draft response. [L100-L190][A104]. | 0.3<br>0.3 | $125.00<br>*Edited* | $37.50<br>$37.50 |
| 03/11/2009<br>3360725 | SAH | Communicate (client) with lead counsel re hearing and potential for mediation at this time [L100-L190][A106]. | 0.7<br>0.7 | $400.00<br>*Edited* | $280.00<br>$280.00 |
| 03/11/2009<br>3360728 | SAH | Communicate (other outside counsel) Communicate (client) with lead counsel and and Nancy Lesser re potential for mediation at this time [L100-L190][A107]. | 0.7<br>0.7 | $400.00<br>*Edited* | $280.00<br>$280.00 |

For Invoice Date: 08/07/2009
Page #: 60

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 04/03/2009<br>3410732 | SAH | Prepare for hearing next week, meeting wtih co leads to esblish our position on mediation and defense motion to dismiss [L100-L190][A101]. | 2.0<br>2.0 | $400.00<br>*Edited* | $800.00<br>$800.00 |
| 04/09/2009<br>3420509 | SAH | Communicate (client) lead plaintifff counsel conference call re status, documents and status [L100-L190][A106]. | 1.0<br>1.0 | $200.00 | $200.00<br>$200.00 |
| 04/15/2009<br>3408714 | KLL | Review/analyze documents produced by Inphonic and Hegelson re: identifying documents pertanent to ensuring Hegelson remains in case/locate documents corresponding to disclosures per attorney instruction/discussions re: same. [L100-L190][A104]. | 4.0<br>4.0 | $125.00<br>*Edited* | $500.00<br>$500.00 |
| 04/24/2009<br>3414326 | KLL | Draft corr to all defense counsel re: Inphonic 4/13/07 document production. [L100-L190][A103]. | 0.3<br>0.3 | $35.00 | $10.50<br>$10.50 |
| 05/08/2009<br>3419591 | KLL | Review/analyze Inphonic and Hegelson documents in preperation for SWH hearing per request of SWH. [L100-L190][A104]. | 0.5<br>0.5 | $35.00 | $17.50<br>$17.50 |
| 05/12/2009<br>3464943 | KLL | Begin drafting PowerPoint presentation for Mediation/review of case file, prior materials and prior submissions in connection with same. [L100-L190][A103]. | 3.0<br>3.0 | $35.00<br>*Edited* | $105.00<br>$105.00 |
| 05/13/2009<br>3483701 | SAH | Appear for/attend mediation [L100-L190][A109]. | 9.0<br>9.0 | $200.00 | $1,800.00<br>$1,800.00 |
| 05/13/2009<br>3469998 | KLL | Review/analyze consolidated amended complaint in connection with seperate counts, draft summary of same per inquiry of SAH. [L200-L210][A104]. | 0.2<br>0.2 | $35.00 | $7.00<br>$7.00 |
| 05/14/2009<br>3464862 | KLL | Draft/revise PowerPoint presentation for Mediation [L100-L190][A103]. | 5.0<br>5.0 | $35.00<br>*Edited* | $175.00<br>$175.00 |
| 05/15/2009<br>3464864 | KLL | Continue drafting/revising PowerPoint presentation for Mediation [L100-L190][A103]. | 6.0<br>6.0 | $35.00<br>*Edited* | $210.00<br>$210.00 |
| 05/17/2009<br>3468250 | SWH | Prepare for court status hearing on Helgeson's motion to dismiss and status of document production. Prepared power point presentation on content of discovery documents and fact supporting plaintiff's conspiracy allegations. [L200-L230][A101]. | 5.7<br>5.7 | $150.00 | $855.00<br>$855.00 |
| 05/18/2009<br>3468252 | SWH | Further prepare for court status hearing on Helgeson's motion to dismiss and status of document production. Prepared power point presentation on content of discovery documents and fact supporting plaintiff's conspiracy allegations. [L200-L230][A101]. | 3.2<br>3.2 | $150.00 | $480.00<br>$480.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 05/18/2009<br>3464950 | KLL | Further modifications to PowerPoint presentation for mediation. [L100-L190][A103]. | 5.0<br>5.0 | $35.00<br>*Edited* | $175.00<br>$175.00 |
| 05/19/2009<br>3483826 | SAH | Appear for/attend mediation [L100-L190][A109]. | 8.0<br>8.0 | $200.00 | $1,600.00<br>$1,600.00 |
| 06/15/2009<br>3538488 | SAH | Appear for/attend attend status hearing [L100-L190][A109]. | 0.6<br>0.6 | $200.00 | $120.00<br>$120.00 |

| | Orig Hrs | Orig Amt | Bill Hrs | Hrly Rate | Bill Amt |
|---|---|---|---|---|---|
| Total Selected Fees | 1068.5 | $268,825.00 | 1068.5 | $251.59 | $268,825.00 |
| Total Deferred Fees | 0.0 | $0.00 | 0.0 | $0.00 | $0.00 |
| **Total Fees** | **1068.5** | **$268,825.00** | **1068.5** | **$251.59** | **$268,825.00** |

## Cost & Expenses

| Date<br>Record # | ID<br>Code | Description | Orig Amt<br>Bill Amt |
|---|---|---|---|
| 06/24/2006<br>544476 | FIRM<br>CA124 | Steven Hart - 6/15/06 re: meeting for Class Action Case Inphonic-meals. [E100-E124]{130863} | $139.59<br>$139.59 |
| 06/30/2006<br>549464 | FIRM<br>EX106 | Online Legal Research (June 2006) [E100-E106] | $293.64<br>$293.64 |
| 07/12/2006<br>560231 | FIRM<br>EX117 | FedEx - Delivery 7/6/06 to Judicial Panel on Multidistrict/Thurgood Marshall Federal Judicial Court, inv# 1-112-25573 [E100-E107] | $9.96<br>$9.96 |
| 07/24/2006<br>550985 | FIRM<br>CA116 | Colleen Conway - 7/19/06 Hearing Transcript. [E100-E116]{132777} | $14.94<br>$14.94 |
| 07/25/2006<br>552128 | FIRM<br>CA102 | State of Michigan, FOIA Coordinator Dept. - Copies of Michigan AG's files re: consumer complaints on Inphonic. [E100-E102]{132921} | $99.97<br>$99.97 |
| 07/27/2006<br>555844 | FIRM<br>CA102 | Office of the Attorney General of Florida - Copies of Florida Attorney General files on Inphonic. Inv#7/27/06 [E100-E102]{133594} | $16.75<br>$16.75 |
| 07/27/2006<br>559835 | FIRM<br>CA124 | Steven Hart - 7/27/06 to Gibsons Steakhouse re: Class Action Company Counsel. [E100-E124]{134186} | $708.62<br>$708.62 |
| 07/31/2006<br>565748 | FIRM<br>EX106 | Online Legal Research (July 2006) [E100-E106] | $14.80<br>$14.80 |
| 07/31/2006<br>565757 | FIRM<br>EX106 | Online Legal Research (July 2006) [E100-E106] | $631.05<br>$631.05 |
| 08/02/2006<br>561979 | FIRM<br>EX117 | FedEx - Delivery 7/25/06 to Christine Dingee/Michigan Office of Attorney, inv# 1-150-91373 [E100-E107] | $6.57<br>$6.57 |
| 08/07/2006<br>559810 | FIRM<br>CA102 | State of Michigan, FOIA Coordinator Dept. - Remaining balance for copies of the Michigan Attorney General file on Inphonic. Inv#8/7/06 [E100-E102]{134566} | $46.25<br>$46.25 |
| 08/14/2006<br>559375 | FIRM<br>CA102 | New Jersey Division of Consumer Affairs - Copies of New Jersey's AG file on Inphonic. Inv#C22712 [E100-E102]{134531} | $9.71<br>$9.71 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Cost & Expenses

| Date / Record # | ID Code | Description | Orig Amt / Bill Amt |
|---|---|---|---|
| 08/29/2006 573625 | FIRM EX116 | OCE Business Services, Inc.: Copies of records for attorney review. Inv#OBS002406 [E100-E102] | $277.16 $277.16 |
| 08/30/2006 580695 | FIRM EX117 | FedEx - Delivery 8/21/06 to Robert Campanelli/Division of Consumer Affairs, inv# 8-384-19569 [E100-E107] | $9.35 $9.35 |
| 08/31/2006 579730 | FIRM EX106 | Online Legal Research (August 2006) [E100-E106] | $624.00 $624.00 |
| 09/30/2006 586328 | FIRM EX106 | Online Legal Research (September 2006) [E100-E106] | $1,540.98 $1,540.98 |
| 10/06/2006 586553 | FIRM CA110 | Scott Vold - Out-of-town travel: 9/26-28/06 to Santa Ana,CA to Attend JPML Hearing. [E100-E110]{138070} | $619.78 $619.78 |
| 10/12/2006 585859 | FIRM CA102 | Commonwealth of Massachusetts - Copies of FOIA request. [E100-E102]{138253} | $26.40 $26.40 |
| 10/30/2006 598563 | FIRM CA110 | Steven Hart - Out-of-town travel: 9/26-28/06 to Los Angeles, CA for deposition of Haupmen.(splitx2) [E100-E110]{139673} | $749.47 $749.47 |
| 10/31/2006 603654 | FIRM EX106 | Online Legal Research (October 2006) [E100-E106] | $421.16 $421.16 |
| 12/05/2006 616814 | FIRM CA102 | New York State Department of Law - Copies of records from NY AG's re: InPhonic & Continental complaints. Inv#12/5/06 [E100-E102]{142828} | $98.25 $98.25 |
| 12/11/2006 614260 | FIRM EX101 | Photocopies [E100-E101](93 @ $0.10) | $9.30 $9.30 |
| 12/12/2006 626728 | FIRM CA102 | IKON Office Solutions - Scanning to PDF of MI AG FOIA requests for use in Lead Counsel meeting on12/13. Inv# L0506120165. [E100-E102]{143613} | $72.32 $72.32 |
| 12/12/2006 633296 | FIRM CA110 | Steven Hart - Out-of-town travel: 12/12/06 to Washington, DC re: meeting with defense counsel. [E100-E110]{144279} | $860.79 $860.79 |
| 12/14/2006 627255 | FIRM CA102 | IKON Office Solutions - Copies of InPhonic Plaintiff's co-counsel binder frm 07/06. Inv#CHG06120045 [E100-E102]{143717} | $29.50 $29.50 |
| 12/19/2006 630702 | FIRM EX116 | OCE Business Services, Inc.: Copies of manuals for complex litigation. Inv#OBS003388 [E100-E102] | $73.71 $73.71 |
| 12/19/2006 627254 | FIRM CA102 | IKON Office Solutions - Copies of InPhonic Plaintiff's lead counsel binders frm 12/13/06 meeting in DC at Patton Boggs. Inv#CHG06120060 [E100-E102]{143714} | $349.40 $349.40 |
| 12/20/2006 641575 | FIRM EX117 | FedEx - Delivery 12/12/06 from smsm-IL to Steven Hart Esq./The Jefferson Hotel/Washington DC, inv# 8-588-25404 [E100-E107] | $47.83 $47.83 |
| 12/23/2006 629048 | FIRM CA124 | Jena Bixby - 12/13/06 to Chicago, IL for Steve Hart's meeting with InPhonic counsel. [E100-E124]{143515} | $85.00 $85.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Cost & Expenses

| Date<br>Record # | ID<br>Code | Description | Orig Amt<br>Bill Amt |
|---|---|---|---|
| 12/27/2006<br>641725 | FIRM<br>EX117 | FedEx - Delivery 12/18/06 to Stacey Rowland/State of NY-Attorney Generals Office, inv# 8-602-87037 [E100-E107] | $8.99<br>$8.99 |
| 12/31/2006<br>638317 | FIRM<br>EX106 | Online Legal Research (December 2006) [E100-E106] | $119.70<br>$119.70 |
| 12/31/2006<br>638319 | FIRM<br>EX106 | Online Legal Research (December 2006) [E100-E106] | $25.00<br>$25.00 |
| 01/16/2007<br>636243 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 1/11/07 to Washington, DC for [E100-E110]{145362} | $496.79<br>$496.79 |
| 01/26/2007<br>641927 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 1/26/07 to Washington, DC for Hearing. [E100-E110]{146805} | $547.23<br>$547.23 |
| 01/31/2007<br>645642 | FIRM<br>EX106 | Online Legal Research (January 2007) [E100-E106] | $652.16<br>$652.16 |
| 01/31/2007<br>651055 | FIRM<br>EX117 | FedEx - Delivery 1/23/07 to Robert Boatman/Gallagher & Kennedy, inv# 8-662-54709 [E100-E107] | $22.78<br>$22.78 |
| 02/28/2007<br>663509 | FIRM<br>EX106 | Online Legal Research (February 2007) [E100-E106] | $865.76<br>$865.76 |
| 04/12/2007<br>673642 | FIRM<br>CA110 | Scott Vold - Out-of-town travel: 4/9-11/07 to Phoenix, AZ for deposition of Dr. Frank Gomer,(splitx2) [E100-E110]{152178} | $657.72<br>$657.72 |
| 04/18/2007<br>676758 | FIRM<br>EX116 | OCE Business Services, Inc.: Copies of copies of document production for binder. Inv#OBS004072 [E100-E102] | $130.68<br>$130.68 |
| 04/18/2007<br>719491 | FIRM<br>EX101 | Photocopies [E100-E101](185 @ $0.10) | $18.50<br>$18.50 |
| 04/23/2007<br>719864 | FIRM<br>EX101 | Photocopies [E100-E101](5 @ $0.10) | $0.50<br>$0.50 |
| 04/30/2007<br>685466 | FIRM<br>EX106 | Online Legal Research (April 2007) [E100-E106] | $295.12<br>$295.12 |
| 04/30/2007<br>685468 | FIRM<br>EX106 | Online Legal Research (April 2007) [E100-E106] | $66.48<br>$66.48 |
| 05/02/2007<br>688284 | FIRM<br>EX117 | FedEx - Delivery 4/23/07 to Richard Mark/Briggs & Morgan, inv# 2-014-14135 [E100-E107] | $18.05<br>$18.05 |
| 05/02/2007<br>688289 | FIRM<br>EX117 | FedEx - Delivery 4/23/07 to Philip Campbell/Shumaker Loop & Kendrick, inv# 2-014-14135 [E100-E107] | $20.13<br>$20.13 |
| 05/02/2007<br>688294 | FIRM<br>EX117 | FedEx - Delivery 4/23/07 to Mitchell Berger/Patton Boggs LLP, inv# 2-014-14135 [E100-E107] | $18.05<br>$18.05 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Cost & Expenses

| Date<br>Record # | ID<br>Code | Description | Orig Amt<br>Bill Amt |
|---|---|---|---|
| 05/02/2007<br>688297 | FIRM<br>EX117 | FedEx - Delivery 4/23/07 to Kevin Roddy/Wilentz Goldman & Spitzer, inv# 2-014-14135 [E100-E107] | $20.13<br>$20.13 |
| 05/02/2007<br>688298 | FIRM<br>EX117 | FedEx - Delivery 4/23/07 to John Climaco, inv# 2-014-14135 [E100-E107] | $13.81<br>$13.81 |
| 05/16/2007<br>689137 | FIRM<br>EX117 | FedEx - Delivery 5/7/07 to Bruce Simon/Pearson, Simon, Soter, Warshaw; inv# 2-040-51495 [E100-E107] | $19.64<br>$19.64 |
| 05/16/2007<br>689139 | FIRM<br>EX117 | FedEx - Delivery 5/7/07 to Harvey Rosenfield/Foudation for Taxpayer & Consumer, inv# 2-040-51495 [E100-E107] | $27.27<br>$27.27 |
| 05/16/2007<br>689140 | FIRM<br>EX117 | FedEx - Delivery 5/7/07 to Stephen Garcia/The Garcia Law Firm, inv# 2-040-51495 [E100-E107] | $27.27<br>$27.27 |
| 05/16/2007<br>691896 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 3/14/07 Washington, DC for Status Hearing [E100-E110]{155332} | $1,149.80<br>$1,149.80 |
| 05/16/2007<br>691898 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 4/12-13/07 to Washington, DC for Mediation [E100-E110]{155334} | $1,915.32<br>$1,915.32 |
| 06/01/2007<br>700078 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 5/31/6/01-07 to Washington, DC for Mediation [E100-E110]{157047} | $1,035.31<br>$1,035.31 |
| 06/01/2007<br>760214 | FIRM<br>CA124 | Conference Plus, Inc. - 5/21/07 Steve Hart conference call. Inv# 16911226 [E100-E124]{165555} | $26.99<br>$26.99 |
| 06/01/2007<br>760215 | FIRM<br>CA124 | Conference Plus, Inc. - 5/18/07 Steven Hart Conference call. Inv# 16896562 [E100-E124]{165556} | $1.74<br>$1.74 |
| 08/28/2007<br>740712 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 8/27/07 to Washington, D.C. for Inphonic Mediation (airfare) [E100-E110]{162966} | $468.80<br>$468.80 |
| 08/28/2007<br>740713 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 8/27/07 to Washington, D.C. for Inphonic Mediation (meals) [E100-E110]{162966} | $1.97<br>$1.97 |
| 08/28/2007<br>740714 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 8/27/07 to Washington, D.C. for Inphonic Mediation (cabs) [E100-E110]{162966} | $60.00<br>$60.00 |
| 08/28/2007<br>740715 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 8/27/07 to Washington, D.C. for Inphonic Mediation (parking) [E100-E110]{162966} | $26.00<br>$26.00 |
| 10/03/2007<br>761572 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 10/3/07 to Cleveland, OH for meeting with lead counsel.(airfare) [E100-E110]{165340} | $389.80<br>$389.80 |
| 10/03/2007<br>761573 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 10/3/07 to Cleveland, OH for meeting with lead counsel.(meals) [E100-E110]{165340} | $11.40<br>$11.40 |
| 10/03/2007<br>761574 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 10/3/07 to Cleveland, OH for meeting with lead counsel.(parking) [E100-E110]{165340} | $26.00<br>$26.00 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Cost & Expenses

| Date<br>Record # | ID<br>Code | Description | Orig Amt<br>Bill Amt |
|---|---|---|---|
| 02/11/2008<br>816652 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 1/17-18/08 to Washington, DC for hearing.(airfare) [E100-E110]{175037} | $575.00<br>$575.00 |
| 02/11/2008<br>816653 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 1/17-18/08 to Washington, DC for hearing.(lodging) [E100-E110]{175037} | $204.54<br>$204.54 |
| 02/11/2008<br>816654 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 1/17-18/08 to Washington, DC for hearing.(cabs) [E100-E110]{175037} | $86.00<br>$86.00 |
| 02/11/2008<br>816655 | FIRM<br>CA110 | Steven Hart - Out-of-town travel: 1/17-18/08 to Washington, DC for hearing.(parking) [E100-E110]{175037} | $84.00<br>$84.00 |
| 04/22/2008<br>848707 | FIRM<br>CA121 | Climaco, Lefkowitz, Peca, Wilcox and Garofoli - Reimbursement of Mediation Fees from 12/20/07. [E100-E121]{180207} | $9,165.00<br>$9,165.00 |
| 05/07/2008<br>874840 | FIRM<br>CA107 | Worldwide Express - Delivery/Messenger Service on 4/22/08 to John R. Climaco in Washington, DC. Inv#212101 [E100-E107]{185027} | $40.23<br>$40.23 |
| 05/31/2008<br>959298 | FIRM<br>EX106 | Online Legal Research (May 2008) [E100-E106] | $314.40<br>$314.40 |
| 09/30/2008<br>986284 | FIRM<br>EX106 | Online Legal Research (September 08) [E100-E106] | $3,075.38<br>$3,075.38 |
| 04/14/2009<br>1115910 | FIRM<br>EX101 | Photocopies [E100-E101](23 @ $0.10) | $2.30<br>$2.30 |
| 04/14/2009<br>1115916 | FIRM<br>EX101 | Photocopies [E100-E101](17 @ $0.10) | $1.70<br>$1.70 |
| 04/14/2009<br>1115917 | FIRM<br>EX101 | Photocopies [E100-E101](15 @ $0.10) | $1.50<br>$1.50 |
| 04/14/2009<br>1115919 | FIRM<br>EX101 | Photocopies [E100-E101](6 @ $0.10) | $0.60<br>$0.60 |
| 04/23/2009<br>1116945 | FIRM<br>EX101 | Photocopies [E100-E101](140 @ $0.10) | $14.00<br>$14.00 |
| 04/23/2009<br>1116948 | FIRM<br>EX101 | Photocopies [E100-E101](184 @ $0.10) | $18.40<br>$18.40 |
| 04/24/2009<br>1117075 | FIRM<br>EX101 | Photocopies [E100-E101](6 @ $0.10) | $0.60<br>$0.60 |
| 04/29/2009<br>1092072 | FIRM<br>CA102 | LeClair Ryan, P.C.- Copies of- (Helgeson's Initial Disclosures. re: Ryan Sutherland) [E100-E102]{214170} | $86.76<br>$86.76 |
| 05/18/2009<br>1111113 | FIRM<br>EX121 | IST Management - Copies of powerpoint presentation for mediation. Inv#IST1459 [E100-E102] | $88.50<br>$88.50 |

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Cost & Expenses

| Date / Record # | ID / Code | Description | Orig Amt / Bill Amt |
|---|---|---|---|
| 05/18/2009 1119636 | FIRM EX101 | Photocopies [E100-E101](114 @ $0.10) | $11.40 $11.40 |
| 05/18/2009 1119654 | FIRM EX101 | Photocopies [E100-E101](60 @ $0.10) | $6.00 $6.00 |
| 05/20/2009 1108242 | FIRM CA110 | Steve Hart- Out-of-town travel:- 5/19/09 to Washington, DC for Court Hearing Mediation.(airfare) [E100-E110]{217244} | $773.20 $773.20 |
| 05/20/2009 1108243 | FIRM CA110 | Steve Hart- Out-of-town travel:- 5/19/09 to Washington, DC for Court Hearing Mediation.(cabs) [E100-E110]{217244} | $52.00 $52.00 |
| 05/20/2009 1108244 | FIRM CA110 | Steve Hart- Out-of-town travel:- 5/19/09 to Washington, DC for Court Hearing Mediation.(parking) [E100-E110]{217244} | $30.00 $30.00 |
| 05/22/2009 1108220 | FIRM CA110 | Steve Hart- Out-of-town travel:- 5/13/09 to Washington, DC for Mediation,(airfare) [E100-E110]{217235} | $673.20 $673.20 |
| 05/22/2009 1108221 | FIRM CA110 | Steve Hart- Out-of-town travel:- 5/13/09 to Washington, DC for Mediation,(cabs) [E100-E110]{217235} | $40.00 $40.00 |
| 05/22/2009 1108222 | FIRM CA110 | Steve Hart- Out-of-town travel:- 5/13/09 to Washington, DC for Mediation,(parking) [E100-E110]{217235} | $30.00 $30.00 |
| 06/22/2009 1159773 | FIRM CA110 | Steven Hart- Out-of-town travel:- 6/15/09 to Washington, D.C. for hearing re: Ryan Sutherland. (airfare) [E100-E110]{220746} | $683.20 $683.20 |
| 06/22/2009 1159774 | FIRM CA110 | Steven Hart- Out-of-town travel:- 6/15/09 to Washington, D.C. for hearing re: Ryan Sutherland. (meals) [E100-E110]{220746} | $65.83 $65.83 |
| 06/22/2009 1159775 | FIRM CA110 | Steven Hart- Out-of-town travel:- 6/15/09 to Washington, D.C. for hearing re: Ryan Sutherland. (cabs) [E100-E110]{220746} | $70.00 $70.00 |
| 06/22/2009 1159776 | FIRM CA110 | Steven Hart- Out-of-town travel:- 6/15/09 to Washington, D.C. for hearing re: Ryan Sutherland. (tolls/parking) [E100-E110]{220746} | $18.00 $18.00 |

| | Orig Amt | Bill Amt |
|---|---|---|
| Total Selected Cost & Expenses | $33,282.88 | $33,282.88 |
| Total Deferred Cost & Expenses | $0.00 | $0.00 |
| **Total Cost & Expenses** | **$33,282.88** | **$33,282.88** |

## History

| | | | | |
|---|---|---|---|---|
| Current | $0.00 | Last Billing of Matter | | |
| 31-60 | $0.00 | Last Payment Received/Transferred | | |
| 61-90 | $0.00 | Payment Amount | $0.00 | |
| 90+ | $0.00 | Fees Billed/Paid to Date | $0.00 | $0.00 |
| A/R Balance | $0.00 | Cost & Expenses Billed/Paid to Date | $0.00 | $0.00 |
| | | Credit & WO Fees/Exps | $0.00 | $0.00 |

For Invoice Date: 08/07/2009
Page #: 67

004305 000101 Ryan Sutherland
Matter Name: Ryan Sutherland v. Inphonic, et al.

## Invoice Totals

| | Orig Amt | Bill Amt |
|---|---|---|
| Balance Forward | $0.00 | $0.00 |
| Selected Fees | $268,825.00 | $268,825.00 |
| Selected Cost & Expenses | $33,282.88 | $33,282.88 |
| Selected Interest | $0.00 | $0.00 |
| **Selected Total** | **$302,107.88** | **$302,107.88** |
| Less Payments & Credits | $0.00 | $0.00 |
| | --------------- | --------------- |
| Invoice Total | $302,107.88 | $302,107.88 |

| | | | |
|---|---|---|---|
| Retainer Balance | $0.00 | Retainer Amount to Apply | ________________ |
| Trust Balance | $0.00 | Trust Amount to Apply | ________________ |
| | | Total Due After Application | ________________ |

## Attorney Recap

| Atty ID | Name | Orig Hours | Original Amount | Billed Hours | Billed Rate | Billed Amount | % of Total | Real-ization | Notes |
|---|---|---|---|---|---|---|---|---|---|
| JH | Jaishuk Hong | 81.5 | $10,187.50 | 81.5 | $125.00 | $10,187.50 | 3.8% | 100.0% | |
| LE | Lorie Eggleston | 3.7 | $462.50 | 3.7 | $125.00 | $462.50 | 0.2% | 100.0% | |
| JKM | Jillian K. McClelland | 154.4 | $19,300.00 | 154.4 | $125.00 | $19,300.00 | 7.2% | 100.0% | |
| JXB | Jena E. Bixby | 63.4 | $7,925.00 | 63.4 | $125.00 | $7,925.00 | 3.0% | 100.0% | |
| KLL | Kate L. Lloyd | 20.0 | $700.00 | 20.0 | $35.00 | $700.00 | 0.3% | 100.0% | |
| KLL | Kate L. Lloyd | 40.5 | $5,062.50 | 40.5 | $125.00 | $5,062.50 | 1.9% | 100.0% | |
| MPM | Mitchell P. Morinec | 117.0 | $32,175.00 | 117.0 | $275.00 | $32,175.00 | 12.0% | 100.0% | |
| SAH | Steven A. Hart | 18.6 | $3,720.00 | 18.6 | $200.00 | $3,720.00 | 1.4% | 100.0% | |
| SAH | Steven A. Hart | 261.5 | $104,600.00 | 261.5 | $400.00 | $104,600.00 | 38.9% | 100.0% | |
| SDD | Shannon Daly | 1.2 | $150.00 | 1.2 | $125.00 | $150.00 | 0.1% | 100.0% | |
| SJV | Scott J. Vold | 129.9 | $35,722.50 | 129.9 | $275.00 | $35,722.50 | 13.3% | 100.0% | |
| SWH | Scott W. Henry | 8.9 | $1,335.00 | 8.9 | $150.00 | $1,335.00 | 0.5% | 100.0% | |
| SWH | Scott W. Henry | 157.4 | $43,285.00 | 157.4 | $275.00 | $43,285.00 | 16.1% | 100.0% | |
| WFM | William F. Mahoney | 10.5 | $4,200.00 | 10.5 | $400.00 | $4,200.00 | 1.6% | 100.0% | |
| | | | | | | | | **100.0%** | |

# Prebill Worksheet and Summary

| Client-Matter | Client Last Name | Matter Name | Resp | Fees | Expense | Returned | Forwarded To | Invoiced |
|---|---|---|---|---|---|---|---|---|
| 004305 - 000101 | SUTHERLAND, RYAN | Sutherland v. Inphon | WFM | $268,825.00 | $33,282.88 | ___________ | ___________ | ___________ |

| | Orig | Bill | | |
|---|---|---|---|---|
| Total Fees | $268,825.00 | $268,825.00 | Total Interest | $0.00 |
| Total Hours | 1068.5 | 1068.5 | | |
| Total Expense | $33,282.88 | $33,282.88 | | |